**EXHIBIT A**



ROPES & GRAY LLP
1211 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-8704
WWW.ROPESGRAY.COM

May 17, 2023

Phillip G. Kraft
T +1 212 596 9150
phillip.kraft@ropesgray.com

**<u>BY E-MAIL</u>**

Andrea B. Feller
Rachel B. Kane
New York City Law Department
Office of the Corporation Counsel
100 Church Street
New York, NY 10007

**Re:**   ***Dorce, et al. v. City of New York, et al.*, No. 1:19-cv-02216 (JLR) (SLC)**

Counsel:

We write on behalf of Plaintiffs to request that Municipal Defendants[1] remedy the following deficiencies in their privilege log (the "Privilege Log") and document production:

**I.      Privilege issues.**  Municipal Defendants' Privilege Log and redacted documents do not provide sufficient information for Plaintiffs to assess Municipal Defendants' assertions of privilege for three reasons.  *First*, 522 withheld and 543 redacted documents have no discernable source of privilege—*i.e.*, they do not appear to reflect any advice from, or communication with, any attorneys.  *Second*, the Privilege Log does not provide sufficient descriptions of the subject matter of <u>*any*</u> withheld documents to allow Plaintiffs to assess the merits of Municipal Defendants' assertions of privilege.  *Third*, Municipal Defendants have withheld 220 and redacted 78 documents on the basis of an asserted deliberative process privilege, which is a FOIL exception—not a privilege.  Plaintiffs request that Municipal Defendants produce or remove redactions from any previously withheld or redacted document that lacks a source of privilege, or for which deliberative process was the only asserted privilege, and revise the Privilege Log: to (i) identify the source of privilege for each withheld or redacted document, (ii) provide adequate information regarding the subject matter of withheld documents to allow Plaintiffs to assess the substance of the privilege claim, and  (iii) omit claims of deliberative process privilege.

**II.      Family member issues.**   Municipal Defendants have improperly withheld 35 attachments from responsive families, purely on the basis that Municipal Defendants assert that the

---

[1] "Municipal Defendants" refers to defendants the City of New York (the "City"), Louise Carroll, Commissioner of the New York City Department of Housing Preservation and Development ("HPD"), and Sherif Soliman, Commissioner of the New York City Department of Finance ("DOF").

ROPES & GRAY LLP

Andrea B. Feller                                - 2 -                                May 17, 2023

attachments are not responsive.    Plaintiffs request that Municipal Defendants produce these attachments.

       **III.**    **Production metadata issues.**  Municipal Defendants' production is further deficient because 1,728 documents lack sufficient custodian and author metadata.  Plaintiffs request that Municipal Defendants supplement the deficient custodian and author metadata for documents that identify no individual associated with the documents, or if no such information is available, provide an explanation as to the provenance of these documents, including the locations, directories, or file paths in which they were stored.

       Plaintiffs request Municipal Defendants provide their availability to meet and confer with respect to these deficiencies.

     **I.**    **<u>Municipal Defendants' Privilege Log and non-logged privilege redactions are deficient.</u>**

       **a.**    **Municipal Defendants fail to identify, or provide information sufficient for Plaintiffs to identify, any potential source of privilege for more than half of the documents on the Privilege Log and for 543 non-logged redacted documents.**

       "Privilege logs should identify  . . . the individuals who were parties to the communications, providing sufficient detail to permit a judgment as to whether the document is at least potentially protected from disclosure." *Bank Brussels Lambert v. Credit Lyonnais (Suisse), S.A.*, 210 F.R.D. 506 (S.D.N.Y. 2002) (cleaned up); *Jessore Mgmt. SA v. Brit Syndicate 2987*, 2021 WL 4037849, at *14 (S.D.N.Y. Sept. 3, 2021) (finding defendant's privilege log insufficient because it failed to sufficiently identify the source of the privilege).  Similarly, pursuant to the ESI Protocol, the unredacted portion of redacted material must provide Plaintiffs with sufficient context to evaluate the basis for the redactions, and Plaintiffs may request additional information about any such redactions. ECF No. 144 at 15.

       For more than half of the documents Municipal Defendants withheld—522[2] of 910—and for 543 non-logged redacted documents, the information in Municipal Defendants' Privilege Log and the available context in their production is insufficient for Plaintiffs to ascertain any relationship to the 18 attorneys whom Municipal Defendants identified as sources of privilege.  *See* Privilege Log "Attorney List" attached as **<u>Exhibit A</u>** to this Letter.  Plaintiffs accordingly request that Municipal Defendants produce these documents, remove these redactions, and provide a revised privilege log that identifies their alleged source of privilege.

---

[2] While the Privilege Log identifies certain documents as attachments to emails, it does not expressly indicate the applicable parent email for each such attachment.  Plaintiffs assume that the documents in Municipal Defendants' Privilege Log labeled as attachments that are listed sequentially under an email are attachments to that email.  Please confirm whether that is the case.  If it is not, Plaintiffs request that Municipal Defendants revise the Privilege Log to provide information sufficient to allow Plaintiffs to identify the parent email for each attachment.

ROPES & GRAY LLP

Andrea B. Feller                                    - 3 -                                    May 17, 2023

With respect to the 522 withheld documents, *first*, 445—155 emails and their 184 attachments, plus an additional 106 attachments whose parent emails are produced and admittedly non-privileged—do not include any attorney in their respective To/From/Cc fields. *See* **Exhibit B**. The Privilege Log indicates that no source of privilege exists for these documents; Municipal Defendants should produce them. *Second*, an additional 52 documents are attachments to admittedly non-privileged emails that appear to happen to copy an attorney. Since Municipal Defendants agree the parent emails of these attachments are themselves not privileged and do not reflect that legal advice was requested or provided, the fact that there is an attorney on a parent email cannot serve as a basis to withhold the attachment to these non-privileged emails, which should therefore also be produced. *See* **Exhibit C**. *Third*, the Privilege Log provides no information at all to associate 25 loose electronic files with any attorney (or, for that matter, with any individual). *See* **Exhibit D**. The To/From/Cc fields for these documents are blank, and the Privilege Log provides no source of privilege, custodian, or author field.

Plaintiffs request that Municipal Defendants produce these emails, attachments, and loose electronic files listed in **Exhibits B, C and D**, or if they maintain that any of these documents are privileged, provide a revised privilege log that identifies the attorney who they allege to be the privilege source.[3] For any documents listed in **Exhibit C** that Municipal Defendants continue to assert a privilege over, Plaintiffs further request Municipal Defendants provide sufficient information for Plaintiffs to understand their discrepant intrafamily privilege designations.

Plaintiffs have similarly identified 543 non-logged privilege redactions that reflect no ascertainable source of privilege in their nonredacted portions or in their family or metadata. To start, Plaintiffs have identified fifteen such documents that have particularly extensive attorney client communication redactions which Plaintiffs affirmatively believe, based on the documents' non-redacted content, family, and metadata, are not privileged and contain highly relevant information. *See* **Exhibit J.**[4] The redactions to these fifteen documents are particularly improper and should be

---

[3] Moreover, two documents on the Privilege Log are a parent email and its attachment that Municipal Defendants have produced in full (not slipsheeted). *See* NYC_DORCE_0123808 and NYC_DORCE_0123809. These two documents are not privileged because the parent email simply transmits non-privileged foreclosure notices as an attachment to six persons, including three attorneys, for "review." Municipal Defendants' apparent assertion of privilege over this not privileged email and attachment raises questions about whether Municipal Defendants have over-designated documents as privileged where they simply happen to include an attorney.

[4] For example, NYC_DORCE_0239404 is a November 20, 2018 email with eleven ACC redactions despite the fact that there is no attorney on the thread. Moreover, the nonredacted portions of the email describe the arbitrary nature of the TPT Program's selection and exclusion criteria, including as such criteria apply to Mr. Dorce's property. The email states, with respect to excluding an initially selected property from TPT seizure, that "[w]e may need to sway to a more arbitrary standard." The email thread further states that certain changes to the TPT Program would "mean vacating the transfers of three buildings," including "373 Rockaway,"—Mr. Dorce's seized property. However,

ROPES & GRAY LLP

Andrea B. Feller                                    - 4 -                                    May 17, 2023

removed.   The remaining 528 documents—420 with purported attorney client communication redactions (*see* **Exhibit K**) and 108 with purported attorney work product redactions (*see* **Exhibit L**)—also lack any ascertainable source of privilege for those redactions.   Municipal Defendants should either remove these redactions or identify the asserted source of privilege for them on a revised privilege log.

In sum, Plaintiffs request that Municipal Defendants produce non-redacted versions of these withheld and redacted documents and provide a revised privilege log.   Specifically, Municipal Defendants should produce the 522 withheld documents identified in **Exhibits B, C, and D**, reproduce unredacted versions of the 543 documents Plaintiffs identify in **Exhibits J, K, and L**, and to the extent they maintain any of these documents or redactions are privileged, provide a revised privilege log that identifies the attorney whom they allege to be the privilege source.

**b. Municipal Defendants' "Privilege Log Categories" do not provide sufficient subject matter information for Plaintiffs to assess the basis of any privilege assertions.**

A privilege log must provide "the general subject matter of the document," S.D.N.Y. Local Rule 26.2(a), and "enable other parties to assess the applicability of the privilege or protection." *OneBeacon Ins. Co. v. Forman Int'l, Ltd.*, 2006 WL 3771010 at \*6 (S.D.N.Y. Dec. 15, 2006) (in the absence of such information, "Courts in this Circuit have refused to uphold a claim of privilege"). Categorical privilege designations, while permissible, must "provide sufficient detail to permit a judgment as to whether the document is at least potentially protected from disclosure." *In re Aenergy, S.A.*, 451 F. Supp. 3d 319, 325 (S.D.N.Y. 2020).   Courts have ordered disclosure where details in privilege logs render it impossible to "assess the applicability of the privilege or protection," *OneBeacon Ins. Co.*, 2006 WL 3771010 at \*6, or "simply do not provide enough information to support the privilege claim." *United States v. Constr. Prod. Rsch., Inc.*, 73 F.3d 464, 473 (2d Cir. 1996).

The subject matter information provided on Municipal Defendants' Privilege Log is inadequate for Plaintiffs to assess Municipal Defendants' privilege assertions.   For each document on their Privilege Log, Municipal Defendants provide a "Privilege Type" ("ACC Information," "ACC Request or Advice," "AWP," and/or "DPP"), the file name or email subject, and a "Privilege Log Category," which are limited to the following three subject-matter descriptions—"TPT Program," "particular property(ies)," or "other."   In other words, the only subject matter information Plaintiffs have to assess Municipal Defendants' privilege claims are the document's names and whether they concern the "TPT Program," "particular properties," and/or "other."

This information is insufficient. *First*, the "Privilege Type" (ACC Information, ACC Request or Advice, AWP, and/or DPP) and document name do not provide sufficient detail about the substance or subject matter of any purported request for or provision of legal advice or the content of any

Municipal Defendants have redacted portions of the email that describe what those changes would be.

ROPES & GRAY LLP

Andrea B. Feller                                      - 5 -                                      May 17, 2023

attorney work product. *See Royal Park Invs. SA/NV v. Deutsche Bank Nat'l Tr. Co.*, 2018 WL 10038859, at *1 (S.D.N.Y. Sept. 28, 2018) (finding that the subject line of withheld emails is an insufficient description). *Second*, the "Privilege Log Category" descriptors—"TPT Program," "particular property(ies)," and/or "other"—are each so vague as to be essentially meaningless. Presumably every document produced in this action relates in some way to the "TPT Program," and Plaintiffs have no way of determining even which "particular property(ies)" those documents relate to, much less whether the documents concern, for example, the provision of notice to the property owners, post-transfer management of the properties, selection of these properties for inclusion or exclusion in the TPT Program, or attempts by the prior owners to remove their properties from the TPT Program. *See S.E.C. v. Yorkville Advisors, LLC*, 300 F.R.D. 152, 164 (S.D.N.Y. 2014) (description that "merely provides that the withheld document is a tip, complaint, or referral," without more, is insufficient). The third descriptor—"other"—provides even less information than the other two vague and insufficient categories. *See Royal Park Invs. SA/NV*, 2018 WL 10038859, at *1 (ordering defendant to revise "log to include a meaningful subject matter description").

In short, the most that Plaintiffs are able to glean from these vague, noncommunicative descriptions is whether the withheld documents relate to the TPT Program generally, to "particular propert(ies)" that were considered for inclusion in the TPT Program, or to some "other" issue. That falls well short of the types of categorical descriptions that courts have found necessary to support assertions of privilege. *See Deutsche Bank Sec. Inc. v. Kingate Glob. Fund Ltd.*, 2022 WL 3644822, at *8 (S.D.N.Y. Aug. 24, 2022) ("broad category descriptions … are insufficient."); *In re Aenergy, S.A.*, 451 F. Supp. 3d at 325 (categorical privilege logs must "provide sufficient detail to permit a judgment as to whether the document is at least potentially protected from disclosure").

Plaintiffs request that Municipal Defendants provide a revised privilege log with additional non-privileged detail as to the subject of the withheld documents and the substantive basis upon which they are alleged to be privileged sufficient for Plaintiffs to assess the basis upon which Municipal Defendants allege the documents are communications for the purpose of legal advice or documents prepared for the purpose of litigation.

### c. Municipal Defendants' Privilege Log omits certain "From" metadata.

On Municipal Defendants' Privilege Log, seven emails are missing any "From" information, despite that the Privilege Log provides "To" information for them. *See* **Exhibit E**. In other words, these emails have no sender specified despite that they have recipient(s). It does not make sense that an email can have a recipient without having a sender. Plaintiffs request that Municipal Defendants add the missing "From" metadata for these seven emails.

### d. Municipal Defendants' production slipsheeted two documents that should be produced in full.

Municipal Defendants slipsheeted as privileged the following two documents, but did not list them on their Privilege Log, and therefore appear to have mistakenly failed to produce them as part

ROPES & GRAY LLP

Andrea B. Feller                                    - 6 -                                    May 17, 2023

of their supplemental production: NYC_DORCE_0131321 and NYC_DORCE_0444087.  Plaintiffs request that Municipal Defendants produce these two documents.

> **e.  "Deliberative process" does not apply to civil discovery under New York law, and would not apply to this case.**

The deliberative process privilege does not apply in this case for at least two reasons.  *First*, New York state law governs any assertions of privilege in this matter, and "[t]he New York Court of Appeals has not recognized a deliberative process privilege in civil litigation." *See Dukes v. NYCERS*, 331 F.R.D. 464, 469-70 (S.D.N.Y. 2019).  Instead, under New York law, deliberative process is a Freedom of Information Law ("FOIL") exemption, not a "privilege" applicable to civil discovery. *See Mosey v. County of Erie*, 148 A.D.3d 1572, 1574-76 (4th Dept. 2017) (finding no deliberative process privilege in civil actions).  *Second*, deliberative process does not apply because Plaintiffs' causes of action are directed, among other things, at the Defendants' discriminatory intent in creating and executing the TPT Program.  *See National Rifle Association of America v. Cuomo*, 332 F.R.D. 420, 434 (N.D.N.Y. 2019) ("if the party's cause of action is directed at the government's intent in rendering its policy decision and closely tied to the underlying litigation then the deliberative process privilege evaporates"); *see* Am. Compl., ECF No. 91, ¶¶ 212-26 (through the TPT Program's arbitrary selection and exclusion process, Defendants intentionally targeted homes in communities of color that belong to elderly and minority homeowners for seizure); *id.* ¶¶ 299-310 332-40, 345-48 (Counts I, II, and VII asserting claims for conspiracy to violate equal protection and violation of the Equal Protection Clauses of the U.S. and New York constitutions).

Municipal Defendants' Privilege Log shows that they withheld 20 documents solely on the basis of deliberative process and 200 additional documents in part on the basis of deliberative process. **Exhibits F and G**.  Municipal Defendants also redacted 78 non-logged documents solely on the basis of deliberative process.  **Exhibit I**.  In short, these documents appear to directly concern core issues in the case and exemplify why deliberative process cannot apply here, where Municipal Defendants' deliberation in administering the TPT Program is the subject of the litigation.  Plaintiffs request that Municipal Defendants produce the 20 withheld documents and reproduce the 78 redacted documents withheld and redacted solely on the basis of deliberative process, produce the seven documents withheld on the basis of deliberative process and attorney work product (**Exhibit H**), and provide a revised privilege log.

For example, the 20 documents that Municipal Defendants withheld solely on the basis of deliberative process (**Exhibit G**) include the following language in their subject lines which suggests that the documents are relevant to determining Defendants' intent in creating and executing the TPT Program and its policies—the subject of Plaintiffs' discrimination and other claims:

- FW: Blasio—"...So I can give you my personal commitment that this week I will talk with the key people in administration and say that I want to avoid any foreclosures…"

- FW: HDFCDecisionMemo

- TPT Decision Memo

ROPES & GRAY LLP

Andrea B. Feller                                    - 7 -                              May 17, 2023

- HDFC Briefing Memo for Mayor

- HDFC Rally Weds

- HDFC/TPT Update to the Mayor

- RE: HDFC Foreclosures Memo

- HDFC/TPT follow up

- RE: HDFC reform update

With respect to the 200 other documents Municipal Defendants withheld in part on the basis of deliberative process (**Exhibit F**), Municipal Defendants have withheld seven as both deliberative process and attorney work product that plainly should be produced. *See* **Exhibit H**. If, as Municipal Defendants have represented, these documents were created as part of the deliberative process, they cannot have been created for purposes of litigation sufficient to sustain an assertion of the attorney work product doctrine. Plaintiffs request that Municipal Defendants produce these seven documents.

In short, Plaintiffs request Municipal Defendants produce the 20 documents they withheld solely on the basis of deliberative process (**Exhibit G**), reproduce unredacted versions of the 78 non-logged documents that they have redacted solely on the basis of deliberative process (**Exhibit I**), and produce the seven documents they have withheld on the basis of both deliberative process and attorney work product (**Exhibit H**). With respect to the remainder of the 200 documents that Municipal Defendants have withheld in part of the basis of deliberative process (**Exhibit F**), Municipal Defendants should revise the Privilege Log to omit reference to the deliberative process privilege, and, to the extent that portions of those documents were withheld solely on the basis of deliberative process, Municipal Defendants should produce them with any necessary and appropriate redactions.

## II.    **Municipal Defendants have improperly withheld 35 documents that are members of responsive families as purportedly non-responsive.**

As provided on the joint ESI Protocol, ECF No. 144 at 14 n.1, Plaintiffs reserved the right to challenge the withholding of family members of responsive documents (*i.e.*, attachments to responsive emails), on the basis of purported non-responsiveness. As a general matter, responsive emails should be produced with their attachments. *See Abu Dhabi Commercial Bank v. Morgan Stanley & Co., Inc.,* 2011 WL 3738979 (S.D.N.Y. Aug. 18, 2011) (explaining that the "prevailing practice" is for parties to designate entire families as responsive or nonresponsive) *report and recommendations adopted by* No. 08-Civ. 7508, 2011 WL 3734236 (S.D.N.Y. Aug. 24, 2011) (Scheindlin, J.). Further, Federal Rule 34's mandate that documents should be produced in the form that they are kept in the ordinary course of business requires attachments to be produced in conjunction with responsive emails. *See*, *e.g., PSEG Power New York, Inc. v. Alberici Constructors, Inc.* 2007 U.S. Dist. LEXIS 66767 (N.D.N.Y. September 7, 2007).

In the course of reviewing Municipal Defendants' productions, Plaintiffs have identified 35 members of responsive families that Municipal Defendants have improperly withheld merely on the

ROPES & GRAY LLP

Andrea B. Feller                                      - 8 -                                      May 17, 2023

basis that they are purportedly nonresponsive. *See* **Exhibit M**. These appear likely to contain responsive content that is relevant to Plaintiffs' due process and equal protection claims. They include, for example, attachments to admittedly responsive emails that concern TPT Program property selection and foreclosure processes (*see, e.g.*, NYC_DORCE_0166519 through NYC_DORCE_0166522, NYC_DORCE_0170689 through NYC_DORCE_0170694, and NYC_DORCE_0170873 through NYC_DORCE_0170892) and meeting invitations between HPD and Neighborhood Restore to discuss the TPT Program (*see* the family of NYC_DORCE_0170259-NYC_DORCE_0170274).

Plaintiffs accordingly request that Defendants produce these 35 members of responsive families.

**III.    Municipal Defendants' productions are deficient with respect to 1,728 documents that have insufficient custodian or author metadata.**

Plaintiffs have identified 2,957 documents in which only "HPD," "DOF," or "LAW" was named as a custodian, rather than an individual person, and for 1,728 of these documents, no individual author is identified. *See* **Exhibit N**. Plaintiffs request that Municipal Defendants advise as to the ownership and source of these documents, or otherwise explain their provenance and why their metadata does not contain an individual custodian or author.

**CONCLUSION**

Plaintiffs request that Municipal Defendants remedy these deficiencies by producing the non-privileged documents without redactions, providing a sufficiently detailed revised privilege log to allow Plaintiffs to evaluate their remaining privilege assertions, and supplementing the production with certain metadata. Specifically, Plaintiffs request the following:

*First*, that Municipal Defendants produce or reproduce non-slipsheeted and unredacted versions of the following: (i) the 522 documents with no attorney associated with them in the To/From/Cc fields identified in **Exhibits B, C, and D**, (ii) the 543 non-logged privilege redactions that reflect no ascertainable source of privilege in their nonredacted portions or in their family or metadata identified in **Exhibits J, K, and L**, (iii) the 20 documents withheld and 78 documents redacted solely on the basis of deliberative process identified in **Exhibits G and I**, (iv) the seven documents withheld on the basis of both deliberative process and attorney work product identified in **Exhibit H**, (v) the 35 admittedly non-privileged members of responsive families withheld solely on the basis of their purported non-responsiveness identified in **Exhibit M**, and (vi) NYC_DORCE_0131321 and NYC_DORCE_0444087, which are privilege-slipsheeted documents that were not listed on the Privilege Log.

*Second*, that for each document Municipal Defendants maintain is privileged or has privileged redactions, Municipal Defendants include those on a revised privilege log, and provide the following additional information for each document on that log: (i) custodian metadata, (ii) author metadata, (iii) family metadata, (iv) the name the individual(s) who is the source of the alleged privilege, and

ROPES & GRAY LLP

Andrea B. Feller                                    - 9 -                                    May 17, 2023

(v) a content description of the document or redacted material—either via specific categories or individual document subject descriptions—sufficient for Plaintiffs to assess whether each withheld document or redacted material is a communication for the purpose of legal advice or a document prepared for the purpose of litigation. With respect to particular documents, the revised log should provide (i) information sufficient for Plaintiffs to understand the reason for intrafamily privilege discrepancies for any of the 52 documents identified in **Exhibit C** that Municipal Defendants maintain are privileged, and (ii) the missing "From" information for the seven additional emails that lack that information on Municipal Defendants Privilege Log identified in **Exhibit E**. Finally, the revised privilege log should omit reference to deliberative process privilege.

*Third*, that Municipal Defendants advise as to the custodian and/or source of the 1,728 documents identified in **Exhibit N**, or otherwise explain their provenance and why their metadata does not contain an individual custodian or author.

*Fourth*, that Municipal Defendants provide dates and times they are available to meet and confer with Plaintiffs—concerning their privilege log, non-logged redactions, withheld members of responsive families, and insufficient custodian and authorship data—and a timeline upon which Municipal Defendants will cure these deficiencies.

*          *          *

We look forward to hearing from you on these issues.

Sincerely,

*/s/ Phillip G. Kraft*
Phillip G. Kraft

**Exhibit A**

Municipal Defendants' Privilege Log lists the following 18 attorneys on its Attorney List:

| Attorney Name | City Agency |
|---|---|
| Ackerman, Stephen | Law Department |
| Atik, David | Department of Finance |
| Beinart, Diana | Department of Finance |
| Devoe, Margaret | Law Department |
| Dorka Pinnix | Housing Preservation and Development |
| Fastenberg, Andrea | Law Department |
| Feller, Andrea | Law Department |
| Kurland, Ken | Housing Preservation and Development |
| Langloss, Kent | Law Department |
| Laske, Carl | Department of Finance |
| Mass, Marian | Law Department |
| Price, Erin | Department of Finance |
| Rettig, Andrew | Department of Environmental Protection |
| Rifenburgh, Mary-Lynne | Housing Preservation and Development |
| Shafit, Matthew | Housing Preservation and Development |
| Shaw, Warren | Law Department |
| Shull, Hugh | Law Department |
| Steiner, Benjamin | Housing Preservation and Development |

**Exhibit B**

Municipal Defendants withheld the following 445 documents—155 emails, 184 attachments to those emails, and additional 106 bates stamped attachments whose parent emails are produced and admittedly non-privileged—which lack any attorney in their email To/From/Cc fields to ascertain the source of any privilege:

| | | |
|---|---|---|
| DMNL00333_001115076 | DMNL00333_000780776 | DMNL00333_000455883 |
| DMNL00333_001139464 | DMNL00333_000004392 | DMNL00333_000819614 |
| DMNL00333_000120209 | DMNL00333_000351338 | DMNL00333_000876210 |
| DMNL00333_000573946 | DMNL00333_001137750 | DMNL00333_000876212 |
| DMNL00333_001034849 | DMNL00333_001120040 | DMNL00333_000876213 |
| DMNL00333_000933815 | DMNL00333_001147348 | DMNL00333_000876216 |
| DMNL00333_001069331 | DMNL00333_001148553 | DMNL00333_000148727 |
| DMNL00333_001148568 | DMNL00333_001148602 | DMNL00333_000720728 |
| DMNL00333_001068986 | DMNL00333_001148846 | DMNL00333_000756564 |
| DMNL00333_001068989 | DMNL00333_000813236 | DMNL00333_001069332 |
| DMNL00333_001137782 | DMNL00333_000453595 | DMNL00333_000637632 |
| DMNL00333_001143549 | DMNL00333_000453608 | DMNL00333_000156728 |
| DMNL00333_001148831 | DMNL00333_000451338 | DMNL00333_000456053 |
| DMNL00333_001149068 | DMNL00333_000670917 | DMNL00333_000455620 |
| DMNL00333_000671846 | DMNL00333_000209473 | DMNL00333_000209487 |
| DMNL00333_000932610 | DMNL00333_000882718 | DMNL00333_000119364 |
| DMNL00333_000932812 | DMNL00333_000882719 | DMNL00333_000209461 |
| DMNL00333_000933157 | DMNL00333_000876209 | DMNL00333_000451081 |
| DMNL00333_000005383 | DMNL00333_000209091 | DMNL00333_000865294 |
| DMNL00333_000544176 | DMNL00333_000215538 | DMNL00333_000730542 |
| DMNL00333_000964378 | DMNL00333_000120114 | DMNL00333_000253029 |
| DMNL00333_000351345 | DMNL00333_000120118 | DMNL00333_000671037 |
| DMNL00333_000455330 | DMNL00333_001065069 | DMNL00333_000671116 |
| DMNL00333_000451063 | DMNL00333_001139500 | DMNL00333_000671824 |
| DMNL00333_000212730 | DMNL00333_001120036 | DMNL00333_000687047 |
| DMNL00333_000363141 | DMNL00333_001135574 | DMNL00333_000872903 |
| DMNL00333_000173166 | DMNL00333_001147360 | DMNL00333_001135578 |
| DMNL00333_000209471 | DMNL00333_001069758 | DMNL00333_001089444 |
| DMNL00333_000351365 | DMNL00333_001148843 | DMNL00333_001139435 |
| DMNL00333_000352538 | DMNL00333_001149809 | DMNL00333_000055141 |
| DMNL00333_000352558 | DMNL00333_001148856 | DMNL00333_000862591 |
| DMNL00333_000451666 | DMNL00333_001150333 | DMNL00333_000006002 |
| DMNL00333_000823434 | DMNL00333_000823430 | DMNL00333_000451339 |
| DMNL00333_000862720 | DMNL00333_000351329 | DMNL00333_000209492 |
| DMNL00333_000876249 | DMNL00333_000352407 | DMNL00333_000544305 |
| DMNL00333_000253209 | DMNL00333_000352814 | DMNL00333_001068133 |
| DMNL00333_000253216 | DMNL00333_000352817 | DMNL00333_001068735 |
| DMNL00333_000253245 | DMNL00333_000352336 | DMNL00333_001069338 |

| | | |
|---|---|---|
| DMNL00333_001151075 | DMNL00333_000128418 | DMNL00333_000354403 |
| DMNL00333_000543817 | DMNL00333_000128419 | DMNL00333_000354661 |
| DMNL00333_000543827 | DMNL00333_000148493 | DMNL00333_000354663 |
| DMNL00333_000933813 | DMNL00333_000148529 | DMNL00333_000354669 |
| DMNL00333_000176722 | DMNL00333_000149240 | DMNL00333_000354781 |
| DMNL00333_000451659 | DMNL00333_000149241 | DMNL00333_000359646 |
| DMNL00333_000176714 | DMNL00333_000149714 | DMNL00333_000359648 |
| DMNL00333_000351279 | DMNL00333_000150609 | DMNL00333_000359650 |
| DMNL00333_000209484 | DMNL00333_000150617 | DMNL00333_000450815 |
| DMNL00333_000351354 | DMNL00333_000150778 | DMNL00333_000450820 |
| DMNL00333_000352535 | DMNL00333_000150779 | DMNL00333_000450830 |
| DMNL00333_000352559 | DMNL00333_000150799 | DMNL00333_000450858 |
| DMNL00333_000451654 | DMNL00333_000151796 | DMNL00333_000450876 |
| DMNL00333_000209494 | DMNL00333_000152707 | DMNL00333_000450880 |
| DMNL00333_000209509 | DMNL00333_000152708 | DMNL00333_000450888 |
| DMNL00333_000351276 | DMNL00333_000152737 | DMNL00333_000450895 |
| DMNL00333_001148848 | DMNL00333_000154879 | DMNL00333_000450897 |
| DMNL00333_000209333 | DMNL00333_000156724 | DMNL00333_000450933 |
| DMNL00333_000722753 | DMNL00333_000172815 | DMNL00333_000450953 |
| DMNL00333_000209274 | DMNL00333_000175961 | DMNL00333_000450965 |
| DMNL00333_000209400 | DMNL00333_000177070 | DMNL00333_000450974 |
| DMNL00333_000209459 | DMNL00333_000205654 | DMNL00333_000450984 |
| DMNL00333_000882716 | DMNL00333_000209992 | DMNL00333_000450988 |
| DMNL00333_000175361 | DMNL00333_000210001 | DMNL00333_000454334 |
| DMNL00333_000876214 | DMNL00333_000210133 | DMNL00333_000454387 |
| DMNL00333_000149011 | DMNL00333_000210443 | DMNL00333_000454456 |
| DMNL00333_000155196 | DMNL00333_000210475 | DMNL00333_000455381 |
| DMNL00333_000156765 | DMNL00333_000223230 | DMNL00333_000456367 |
| DMNL00333_000169672 | DMNL00333_000223428 | DMNL00333_000456369 |
| DMNL00333_000176591 | DMNL00333_000223446 | DMNL00333_000456420 |
| DMNL00333_000209242 | DMNL00333_000230229 | DMNL00333_000457870 |
| DMNL00333_000815534 | DMNL00333_000230260 | DMNL00333_000461945 |
| DMNL00333_000822399 | DMNL00333_000230314 | DMNL00333_000462362 |
| DMNL00333_000120015 | DMNL00333_000235006 | DMNL00333_000462363 |
| DMNL00333_000213249 | DMNL00333_000244019 | DMNL00333_000470243 |
| DMNL00333_000214539 | DMNL00333_000244020 | DMNL00333_000470244 |
| DMNL00333_000120199 | DMNL00333_000249862 | DMNL00333_000470245 |
| DMNL00333_000121116 | DMNL00333_000254444 | DMNL00333_000484268 |
| DMNL00333_000054819 | DMNL00333_000261243 | DMNL00333_000497145 |
| DMNL00333_000005371 | DMNL00333_000327248 | DMNL00333_000497146 |
| DMNL00333_000005382 | DMNL00333_000327249 | DMNL00333_000516164 |
| DMNL00333_000119163 | DMNL00333_000351123 | DMNL00333_000533324 |
| DMNL00333_000119169 | DMNL00333_000352159 | DMNL00333_000533325 |
| DMNL00333_000119174 | DMNL00333_000353423 | DMNL00333_000533326 |
| DMNL00333_000120125 | DMNL00333_000353429 | DMNL00333_000533582 |

| | | |
|---|---|---|
| DMNL00333_000534110 | DMNL00333_000824127 | NYC_DORCE_0013478 |
| DMNL00333_000687087 | DMNL00333_000824128 | NYC_DORCE_0013505 |
| DMNL00333_000687089 | DMNL00333_000824309 | NYC_DORCE_0151797 |
| DMNL00333_000720921 | DMNL00333_000824310 | NYC_DORCE_0151803 |
| DMNL00333_000720924 | DMNL00333_000851729 | NYC_DORCE_0152191 |
| DMNL00333_000720927 | DMNL00333_000871649 | NYC_DORCE_0152193 |
| DMNL00333_000754415 | DMNL00333_000877387 | NYC_DORCE_0152195 |
| DMNL00333_000755681 | DMNL00333_000877388 | NYC_DORCE_0152197 |
| DMNL00333_000755682 | DMNL00333_000877389 | NYC_DORCE_0152199 |
| DMNL00333_000755829 | DMNL00333_000877390 | NYC_DORCE_0152803 |
| DMNL00333_000755837 | DMNL00333_000877391 | NYC_DORCE_0206986 |
| DMNL00333_000756489 | DMNL00333_000877447 | NYC_DORCE_0207268 |
| DMNL00333_000756491 | DMNL00333_000877448 | NYC_DORCE_0153663 |
| DMNL00333_000756492 | DMNL00333_000877449 | NYC_DORCE_0153678 |
| DMNL00333_000756777 | DMNL00333_000881810 | NYC_DORCE_0208335 |
| DMNL00333_000757741 | DMNL00333_000902948 | NYC_DORCE_0208500 |
| DMNL00333_000757743 | DMNL00333_000902949 | NYC_DORCE_0208510 |
| DMNL00333_000757744 | DMNL00333_000904826 | NYC_DORCE_0208512 |
| DMNL00333_000757838 | DMNL00333_000904827 | NYC_DORCE_0208709 |
| DMNL00333_000757839 | DMNL00333_000904828 | NYC_DORCE_0209033 |
| DMNL00333_000757895 | DMNL00333_000904829 | NYC_DORCE_0209201 |
| DMNL00333_000757896 | DMNL00333_000961296 | NYC_DORCE_0209274 |
| DMNL00333_000808316 | DMNL00333_000961297 | NYC_DORCE_0021899 |
| DMNL00333_000808318 | DMNL00333_000961298 | NYC_DORCE_0155149 |
| DMNL00333_000808319 | DMNL00333_000962792 | NYC_DORCE_0220684 |
| DMNL00333_000812420 | DMNL00333_000963113 | NYC_DORCE_0220685 |
| DMNL00333_000812438 | DMNL00333_000983225 | NYC_DORCE_0155736 |
| DMNL00333_000812439 | DMNL00333_000983226 | NYC_DORCE_0227519 |
| DMNL00333_000814303 | DMNL00333_000983227 | NYC_DORCE_0227740 |
| DMNL00333_000814479 | DMNL00333_000983228 | NYC_DORCE_0228002 |
| DMNL00333_000814489 | DMNL00333_000985430 | NYC_DORCE_0228946 |
| DMNL00333_000814491 | DMNL00333_001023600 | NYC_DORCE_0228948 |
| DMNL00333_000814891 | DMNL00333_001023601 | NYC_DORCE_0228949 |
| DMNL00333_000817169 | DMNL00333_001023602 | NYC_DORCE_0229569 |
| DMNL00333_000817170 | DMNL00333_001069255 | NYC_DORCE_0231850 |
| DMNL00333_000817431 | DMNL00333_001069256 | NYC_DORCE_0161288 |
| DMNL00333_000817432 | DMNL00333_001069800 | NYC_DORCE_0232378 |
| DMNL00333_000823272 | DMNL00333_001078992 | NYC_DORCE_0162432 |
| DMNL00333_000823723 | DMNL00333_001089357 | NYC_DORCE_0162434 |
| DMNL00333_000824008 | DMNL00333_001118886 | NYC_DORCE_0232588 |
| DMNL00333_000824109 | DMNL00333_001118887 | NYC_DORCE_0232590 |
| DMNL00333_000824118 | DMNL00333_001127406 | NYC_DORCE_0162619 |
| DMNL00333_000824124 | DMNL00333_001127407 | NYC_DORCE_0162620 |
| DMNL00333_000824125 | DMNL00333_001127408 | NYC_DORCE_0162682 |
| DMNL00333_000824126 | DMNL00333_001149292 | NYC_DORCE_0163064 |

NYC_DORCE_0165311
NYC_DORCE_0165347
NYC_DORCE_0233652
NYC_DORCE_0233653
NYC_DORCE_0165362
NYC_DORCE_0165363
NYC_DORCE_0165376
NYC_DORCE_0165383
NYC_DORCE_0165390
NYC_DORCE_0165403
NYC_DORCE_0165410
NYC_DORCE_0165417
NYC_DORCE_0165428
NYC_DORCE_0165440
NYC_DORCE_0165453
NYC_DORCE_0165464
NYC_DORCE_0165477
NYC_DORCE_0165490
NYC_DORCE_0235421
NYC_DORCE_0236875
NYC_DORCE_0236924
NYC_DORCE_0237095
NYC_DORCE_0237185
NYC_DORCE_0237232
NYC_DORCE_0238351
NYC_DORCE_0169249
NYC_DORCE_0034339
NYC_DORCE_0034356
NYC_DORCE_0034357
NYC_DORCE_0169977
NYC_DORCE_0170298
NYC_DORCE_0170313
NYC_DORCE_0170314
NYC_DORCE_0170329
NYC_DORCE_0170339
NYC_DORCE_0170342
NYC_DORCE_0170565
NYC_DORCE_0170892
NYC_DORCE_0343916
NYC_DORCE_0343917
NYC_DORCE_0172586
NYC_DORCE_0172972
NYC_DORCE_0172973
NYC_DORCE_0172980
NYC_DORCE_0172987

NYC_DORCE_0172994
NYC_DORCE_0173007
NYC_DORCE_0173015
NYC_DORCE_0173016
NYC_DORCE_0377092
NYC_DORCE_0377093
NYC_DORCE_0173058
NYC_DORCE_0173059
NYC_DORCE_0173066
NYC_DORCE_0382740
NYC_DORCE_0382741
NYC_DORCE_0383155
NYC_DORCE_0383163
NYC_DORCE_0383164
NYC_DORCE_0383167
NYC_DORCE_0383168

**Exhibit C**

Municipal Defendants withheld the following 52 documents, which are attachments to admittedly not privileged and produced emails that happen to have an attorney in their respective parent email's To/From/Cc fields.

| | | |
|---|---|---|
| NYC_DORCE_0013450 | NYC_DORCE_0207536 | NYC_DORCE_0236474 |
| NYC_DORCE_0153358 | NYC_DORCE_0207537 | NYC_DORCE_0237169 |
| NYC_DORCE_0153395 | NYC_DORCE_0208337 | NYC_DORCE_0237183 |
| NYC_DORCE_0153413 | NYC_DORCE_0208517 | NYC_DORCE_0237191 |
| NYC_DORCE_0155033 | NYC_DORCE_0208703 | NYC_DORCE_0237194 |
| NYC_DORCE_0155342 | NYC_DORCE_0208771 | NYC_DORCE_0237196 |
| NYC_DORCE_0206851 | NYC_DORCE_0208772 | NYC_DORCE_0237197 |
| NYC_DORCE_0206852 | NYC_DORCE_0208970 | NYC_DORCE_0237199 |
| NYC_DORCE_0206950 | NYC_DORCE_0208971 | NYC_DORCE_0237200 |
| NYC_DORCE_0206978 | NYC_DORCE_0208974 | NYC_DORCE_0237204 |
| NYC_DORCE_0206979 | NYC_DORCE_0213086 | NYC_DORCE_0237245 |
| NYC_DORCE_0206981 | NYC_DORCE_0213087 | NYC_DORCE_0237246 |
| NYC_DORCE_0207207 | NYC_DORCE_0227742 | NYC_DORCE_0237248 |
| NYC_DORCE_0207208 | NYC_DORCE_0227743 | NYC_DORCE_0237254 |
| NYC_DORCE_0207270 | NYC_DORCE_0227747 | NYC_DORCE_0237255 |
| NYC_DORCE_0207271 | NYC_DORCE_0227748 | NYC_DORCE_0237266 |
| NYC_DORCE_0207459 | NYC_DORCE_0229588 | |
| NYC_DORCE_0207460 | NYC_DORCE_0236084 | |

**Exhibit D**

Municipal Defendants have withheld the following 25 documents, which are loose electronic files for which Municipal Defendants' Privilege Log lacks any indicia of the source of their purported privilege.

DMNL00333_000877320
DMNL00333_000877321
DMNL00333_000877322
DMNL00333_000877323
DMNL00333_000877324
DMNL00333_000877325
DMNL00333_000877326
DMNL00333_000877327
DMNL00333_000878035
DMNL00333_000878036
DMNL00333_000878037
DMNL00333_000878038
DMNL00333_000878039
DMNL00333_000878040
DMNL00333_000878041
DMNL00333_000878042
DMNL00333_000878043
DMNL00333_000878044
DMNL00333_000878045
DMNL00333_000878221
DMNL00333_000878222
DMNL00333_000878263
DMNL00333_000878264
DMNL00333_000878265
DMNL00333_000886400

**Exhibit E**

Municipal Defendants' Privilege Log omits "From" information for the following seven emails despite that the Privilege Log indicates that they have recipients.

DMNL00333_000481594
DMNL00333_000814890
DMNL00333_000815534
DMNL00333_000816312
DMNL00333_000817168
DMNL00333_000817430
DMNL00333_000819614

**Exhibit F**

Municipal Defendants withheld the following 200 documents in part on the basis of deliberative process:

| | | |
|---|---|---|
| DMNL00333_000933815 | DMNL00333_000210000 | DMNL00333_000215539 |
| DMNL00333_000671846 | DMNL00333_000352535 | DMNL00333_000454386 |
| DMNL00333_000932610 | DMNL00333_000352559 | DMNL00333_000218513 |
| DMNL00333_000932812 | DMNL00333_000451654 | DMNL00333_000454455 |
| DMNL00333_000933157 | DMNL00333_000209494 | DMNL00333_000456366 |
| DMNL00333_000351345 | DMNL00333_000209509 | DMNL00333_000456368 |
| DMNL00333_000212730 | DMNL00333_000209459 | DMNL00333_000456419 |
| DMNL00333_000363141 | DMNL00333_000120015 | DMNL00333_000457869 |
| DMNL00333_000209471 | DMNL00333_000213249 | DMNL00333_000352816 |
| DMNL00333_000352538 | DMNL00333_000121116 | DMNL00333_000352818 |
| DMNL00333_000352558 | DMNL00333_000119153 | DMNL00333_000363130 |
| DMNL00333_000451666 | DMNL00333_000119163 | DMNL00333_000363142 |
| DMNL00333_000862720 | DMNL00333_000119169 | DMNL00333_000449522 |
| DMNL00333_000454388 | DMNL00333_000119174 | DMNL00333_000450815 |
| DMNL00333_000453595 | DMNL00333_000119365 | DMNL00333_000450820 |
| DMNL00333_000453608 | DMNL00333_000120002 | DMNL00333_000450825 |
| DMNL00333_000451338 | DMNL00333_000120004 | DMNL00333_000450830 |
| DMNL00333_000670917 | DMNL00333_000120006 | DMNL00333_000450858 |
| DMNL00333_000209473 | DMNL00333_000120009 | DMNL00333_000450876 |
| DMNL00333_000209091 | DMNL00333_000120016 | DMNL00333_000450880 |
| DMNL00333_000215538 | DMNL00333_000120019 | DMNL00333_000450888 |
| DMNL00333_000456053 | DMNL00333_000121117 | DMNL00333_000450895 |
| DMNL00333_000455620 | DMNL00333_000209092 | DMNL00333_000450897 |
| DMNL00333_000209487 | DMNL00333_000209243 | DMNL00333_000450933 |
| DMNL00333_000119364 | DMNL00333_000209275 | DMNL00333_000450953 |
| DMNL00333_000209461 | DMNL00333_000209336 | DMNL00333_000450965 |
| DMNL00333_000865294 | DMNL00333_000209401 | DMNL00333_000450974 |
| DMNL00333_000671037 | DMNL00333_000209460 | DMNL00333_000450984 |
| DMNL00333_000671116 | DMNL00333_000209462 | DMNL00333_000450988 |
| DMNL00333_000671824 | DMNL00333_000209472 | DMNL00333_000451064 |
| DMNL00333_000862591 | DMNL00333_000209474 | DMNL00333_000451082 |
| DMNL00333_000451339 | DMNL00333_000209485 | DMNL00333_000451340 |
| DMNL00333_000209492 | DMNL00333_000209488 | DMNL00333_000451655 |
| DMNL00333_000933813 | DMNL00333_000209493 | DMNL00333_000451657 |
| DMNL00333_000451659 | DMNL00333_000209495 | DMNL00333_000451660 |
| DMNL00333_000454377 | DMNL00333_000209510 | DMNL00333_000451667 |
| DMNL00333_000454379 | DMNL00333_000210001 | DMNL00333_000451704 |
| DMNL00333_000209484 | DMNL00333_000454333 | DMNL00333_000453596 |
| DMNL00333_000351354 | DMNL00333_000212731 | DMNL00333_000453609 |
| DMNL00333_000209999 | DMNL00333_000212735 | DMNL00333_000453634 |

DMNL00333_000453636
DMNL00333_000454223
DMNL00333_000454224
DMNL00333_000454334
DMNL00333_000454378
DMNL00333_000454380
DMNL00333_000454387
DMNL00333_000454389
DMNL00333_000454456
DMNL00333_000455331
DMNL00333_000455340
DMNL00333_000455381
DMNL00333_000455621
DMNL00333_000456054
DMNL00333_000456367
DMNL00333_000456369
DMNL00333_000456417
DMNL00333_000456420
DMNL00333_000457870
DMNL00333_000670918
DMNL00333_000671038
DMNL00333_000671117
DMNL00333_000671825
DMNL00333_000671840
DMNL00333_000671847
DMNL00333_000671848
DMNL00333_000672976

DMNL00333_000673302
DMNL00333_000673303
DMNL00333_000674039
DMNL00333_000674040
DMNL00333_000674155
DMNL00333_000674158
DMNL00333_000674161
DMNL00333_000674168
DMNL00333_000674176
DMNL00333_000674182
DMNL00333_000674201
DMNL00333_000674219
DMNL00333_000674221
DMNL00333_000674223
DMNL00333_000674252
DMNL00333_000674352
DMNL00333_000824124
DMNL00333_000824127
DMNL00333_000862583
DMNL00333_000862592
DMNL00333_000877320
DMNL00333_000877321
DMNL00333_000877322
DMNL00333_000877323
DMNL00333_000877324
DMNL00333_000877325
DMNL00333_000877326

DMNL00333_000877327
DMNL00333_000932611
DMNL00333_000932623
DMNL00333_000932805
DMNL00333_000932806
DMNL00333_000932813
DMNL00333_000932823
DMNL00333_000932838
DMNL00333_000933155
DMNL00333_000933158
DMNL00333_000933814
DMNL00333_000933816
DMNL00333_000933967
DMNL00333_001065694
DMNL00333_001138508
DMNL00333_001138509
DMNL00333_001138541
DMNL00333_001138543
DMNL00333_001138545
DMNL00333_001138548
DMNL00333_001138955
DMNL00333_001138956
DMNL00333_001140166
DMNL00333_001140167
DMNL00333_001140561
DMNL00333_001150334

**Exhibit G**

Municipal Defendants withheld the following 20 control numbers *solely* on the basis of deliberative process:

DMNL00333_000933815
DMNL00333_000671846
DMNL00333_000932610
DMNL00333_000932812
DMNL00333_000933157
DMNL00333_000363141
DMNL00333_000451666
DMNL00333_000862720
DMNL00333_000453595
DMNL00333_000453608
DMNL00333_000451338
DMNL00333_000670917
DMNL00333_000456053
DMNL00333_000455620
DMNL00333_000119364
DMNL00333_000865294
DMNL00333_000862591
DMNL00333_000451339
DMNL00333_000933813
DMNL00333_000451654

**Exhibit H**

Municipal Defendants withheld the following seven documents on the basis of both deliberative process and attorney work product.

DMNL00333_000352535
DMNL00333_000352538
DMNL00333_000352558
DMNL00333_000352559
DMNL00333_000352816
DMNL00333_000352818
DMNL00333_000824127

**Exhibit I**

According to Plaintiffs' review, Municipal Defendants have redacted the following 78 non-logged documents for deliberative process:

| | |
|---|---|
| NYC_DORCE_0004020 | NYC_DORCE_0165464 |
| NYC_DORCE_0152191 | NYC_DORCE_0165465 |
| NYC_DORCE_0152193 | NYC_DORCE_0165477 |
| NYC_DORCE_0152195 | NYC_DORCE_0165478 |
| NYC_DORCE_0152197 | NYC_DORCE_0165490 |
| NYC_DORCE_0152199 | NYC_DORCE_0170298 |
| NYC_DORCE_0152281 | NYC_DORCE_0170313 |
| NYC_DORCE_0153678 | NYC_DORCE_0170314 |
| NYC_DORCE_0155149 | NYC_DORCE_0170329 |
| NYC_DORCE_0161277 | NYC_DORCE_0170339 |
| NYC_DORCE_0161288 | NYC_DORCE_0170342 |
| NYC_DORCE_0161289 | NYC_DORCE_0170565 |
| NYC_DORCE_0162432 | NYC_DORCE_0172574 |
| NYC_DORCE_0162619 | NYC_DORCE_0172580 |
| NYC_DORCE_0162620 | NYC_DORCE_0172586 |
| NYC_DORCE_0162682 | NYC_DORCE_0172588 |
| NYC_DORCE_0165311 | NYC_DORCE_0172972 |
| NYC_DORCE_0165347 | NYC_DORCE_0172973 |
| NYC_DORCE_0165362 | NYC_DORCE_0172974 |
| NYC_DORCE_0165363 | NYC_DORCE_0172980 |
| NYC_DORCE_0165364 | NYC_DORCE_0172981 |
| NYC_DORCE_0165370 | NYC_DORCE_0172987 |
| NYC_DORCE_0165376 | NYC_DORCE_0172988 |
| NYC_DORCE_0165377 | NYC_DORCE_0172994 |
| NYC_DORCE_0165384 | NYC_DORCE_0172995 |
| NYC_DORCE_0165390 | NYC_DORCE_0173001 |
| NYC_DORCE_0165391 | NYC_DORCE_0173007 |
| NYC_DORCE_0165397 | NYC_DORCE_0173015 |
| NYC_DORCE_0165403 | NYC_DORCE_0173016 |
| NYC_DORCE_0165404 | NYC_DORCE_0173058 |
| NYC_DORCE_0165410 | NYC_DORCE_0173059 |
| NYC_DORCE_0165411 | NYC_DORCE_0173060 |
| NYC_DORCE_0165417 | NYC_DORCE_0173066 |
| NYC_DORCE_0165418 | NYC_DORCE_0173067 |
| NYC_DORCE_0165428 | NYC_DORCE_0232588 |
| NYC_DORCE_0165429 | NYC_DORCE_0232590 |
| NYC_DORCE_0165440 | NYC_DORCE_0233652 |
| NYC_DORCE_0165441 | NYC_DORCE_0233653 |
| NYC_DORCE_0165453 | |
| NYC_DORCE_0165454 | |

**Exhibit J**

According to Plaintiffs' review, the following 15 non-logged documents have attorney-client communication redactions but have no attorney on the emails, and affirmatively appear to be non-privileged based on the non-redacted portions, family, and metadata:

NYC_DORCE_0035107
NYC_DORCE_0121155
NYC_DORCE_0150830
NYC_DORCE_0152230
NYC_DORCE_0152281
NYC_DORCE_0165364
NYC_DORCE_0173067
NYC_DORCE_0208389
NYC_DORCE_0210328
NYC_DORCE_0210332
NYC_DORCE_0210334
NYC_DORCE_0213338
NYC_DORCE_0213383
NYC_DORCE_0233615
NYC_DORCE_0239404

**Exhibit K**

Plaintiffs cannot identify any potential basis of privilege for the following 420 documents containing attorney client communication redactions:

| | | |
|---|---|---|
| NYC_DORCE_0001404 | NYC_DORCE_0007128 | NYC_DORCE_0034486 |
| NYC_DORCE_0001788 | NYC_DORCE_0007137 | NYC_DORCE_0036392 |
| NYC_DORCE_0001799 | NYC_DORCE_0007146 | NYC_DORCE_0131321 |
| NYC_DORCE_0002561 | NYC_DORCE_0007154 | NYC_DORCE_0151234 |
| NYC_DORCE_0003024 | NYC_DORCE_0007163 | NYC_DORCE_0151786 |
| NYC_DORCE_0003154 | NYC_DORCE_0007171 | NYC_DORCE_0151797 |
| NYC_DORCE_0003462 | NYC_DORCE_0007180 | NYC_DORCE_0151803 |
| NYC_DORCE_0003779 | NYC_DORCE_0007189 | NYC_DORCE_0152153 |
| NYC_DORCE_0004587 | NYC_DORCE_0007198 | NYC_DORCE_0152159 |
| NYC_DORCE_0005009 | NYC_DORCE_0007207 | NYC_DORCE_0152165 |
| NYC_DORCE_0005023 | NYC_DORCE_0007216 | NYC_DORCE_0152183 |
| NYC_DORCE_0005039 | NYC_DORCE_0007256 | NYC_DORCE_0152191 |
| NYC_DORCE_0005205 | NYC_DORCE_0007333 | NYC_DORCE_0152193 |
| NYC_DORCE_0006883 | NYC_DORCE_0007351 | NYC_DORCE_0152195 |
| NYC_DORCE_0006887 | NYC_DORCE_0007359 | NYC_DORCE_0152197 |
| NYC_DORCE_0006891 | NYC_DORCE_0007368 | NYC_DORCE_0152199 |
| NYC_DORCE_0006895 | NYC_DORCE_0007377 | NYC_DORCE_0152222 |
| NYC_DORCE_0006898 | NYC_DORCE_0007386 | NYC_DORCE_0152227 |
| NYC_DORCE_0006901 | NYC_DORCE_0007429 | NYC_DORCE_0152244 |
| NYC_DORCE_0006904 | NYC_DORCE_0007438 | NYC_DORCE_0152803 |
| NYC_DORCE_0006907 | NYC_DORCE_0007456 | NYC_DORCE_0153358 |
| NYC_DORCE_0006910 | NYC_DORCE_0007465 | NYC_DORCE_0153395 |
| NYC_DORCE_0006917 | NYC_DORCE_0007475 | NYC_DORCE_0153413 |
| NYC_DORCE_0006969 | NYC_DORCE_0007534 | NYC_DORCE_0153579 |
| NYC_DORCE_0006973 | NYC_DORCE_0007543 | NYC_DORCE_0153663 |
| NYC_DORCE_0006989 | NYC_DORCE_0007561 | NYC_DORCE_0154892 |
| NYC_DORCE_0007009 | NYC_DORCE_0007570 | NYC_DORCE_0155033 |
| NYC_DORCE_0007018 | NYC_DORCE_0007580 | NYC_DORCE_0155149 |
| NYC_DORCE_0007027 | NYC_DORCE_0007637 | NYC_DORCE_0155211 |
| NYC_DORCE_0007035 | NYC_DORCE_0007691 | NYC_DORCE_0155214 |
| NYC_DORCE_0007042 | NYC_DORCE_0013450 | NYC_DORCE_0155342 |
| NYC_DORCE_0007051 | NYC_DORCE_0013478 | NYC_DORCE_0155736 |
| NYC_DORCE_0007060 | NYC_DORCE_0013505 | NYC_DORCE_0157829 |
| NYC_DORCE_0007069 | NYC_DORCE_0021899 | NYC_DORCE_0157844 |
| NYC_DORCE_0007078 | NYC_DORCE_0026756 | NYC_DORCE_0159927 |
| NYC_DORCE_0007087 | NYC_DORCE_0032398 | NYC_DORCE_0160044 |
| NYC_DORCE_0007096 | NYC_DORCE_0032401 | NYC_DORCE_0160175 |
| NYC_DORCE_0007104 | NYC_DORCE_0034339 | NYC_DORCE_0161277 |
| NYC_DORCE_0007112 | NYC_DORCE_0034356 | NYC_DORCE_0161288 |
| NYC_DORCE_0007120 | NYC_DORCE_0034357 | NYC_DORCE_0161289 |

| | | |
|---|---|---|
| NYC_DORCE_0162377 | NYC_DORCE_0170600 | NYC_DORCE_0207268 |
| NYC_DORCE_0162434 | NYC_DORCE_0170602 | NYC_DORCE_0207270 |
| NYC_DORCE_0162619 | NYC_DORCE_0170892 | NYC_DORCE_0207271 |
| NYC_DORCE_0162620 | NYC_DORCE_0172574 | NYC_DORCE_0207459 |
| NYC_DORCE_0163064 | NYC_DORCE_0172580 | NYC_DORCE_0207460 |
| NYC_DORCE_0163671 | NYC_DORCE_0172586 | NYC_DORCE_0207536 |
| NYC_DORCE_0164632 | NYC_DORCE_0172588 | NYC_DORCE_0207537 |
| NYC_DORCE_0164786 | NYC_DORCE_0172972 | NYC_DORCE_0207805 |
| NYC_DORCE_0164788 | NYC_DORCE_0172973 | NYC_DORCE_0208335 |
| NYC_DORCE_0164790 | NYC_DORCE_0172974 | NYC_DORCE_0208337 |
| NYC_DORCE_0164801 | NYC_DORCE_0172980 | NYC_DORCE_0208391 |
| NYC_DORCE_0164804 | NYC_DORCE_0172981 | NYC_DORCE_0208441 |
| NYC_DORCE_0164822 | NYC_DORCE_0172987 | NYC_DORCE_0208452 |
| NYC_DORCE_0164826 | NYC_DORCE_0172988 | NYC_DORCE_0208496 |
| NYC_DORCE_0165311 | NYC_DORCE_0172994 | NYC_DORCE_0208500 |
| NYC_DORCE_0165347 | NYC_DORCE_0173001 | NYC_DORCE_0208510 |
| NYC_DORCE_0165362 | NYC_DORCE_0173007 | NYC_DORCE_0208512 |
| NYC_DORCE_0165363 | NYC_DORCE_0173015 | NYC_DORCE_0208517 |
| NYC_DORCE_0165376 | NYC_DORCE_0173016 | NYC_DORCE_0208703 |
| NYC_DORCE_0165383 | NYC_DORCE_0173025 | NYC_DORCE_0208709 |
| NYC_DORCE_0165390 | NYC_DORCE_0173058 | NYC_DORCE_0208771 |
| NYC_DORCE_0165403 | NYC_DORCE_0173059 | NYC_DORCE_0208772 |
| NYC_DORCE_0165410 | NYC_DORCE_0173060 | NYC_DORCE_0208839 |
| NYC_DORCE_0165417 | NYC_DORCE_0173066 | NYC_DORCE_0208970 |
| NYC_DORCE_0165428 | NYC_DORCE_0173491 | NYC_DORCE_0208971 |
| NYC_DORCE_0165440 | NYC_DORCE_0174062 | NYC_DORCE_0208974 |
| NYC_DORCE_0165441 | NYC_DORCE_0174755 | NYC_DORCE_0209033 |
| NYC_DORCE_0165453 | NYC_DORCE_0174790 | NYC_DORCE_0209110 |
| NYC_DORCE_0165454 | NYC_DORCE_0174801 | NYC_DORCE_0209153 |
| NYC_DORCE_0165464 | NYC_DORCE_0197886 | NYC_DORCE_0209176 |
| NYC_DORCE_0165465 | NYC_DORCE_0206581 | NYC_DORCE_0209201 |
| NYC_DORCE_0165477 | NYC_DORCE_0206851 | NYC_DORCE_0209274 |
| NYC_DORCE_0165478 | NYC_DORCE_0206852 | NYC_DORCE_0210329 |
| NYC_DORCE_0165490 | NYC_DORCE_0206891 | NYC_DORCE_0210330 |
| NYC_DORCE_0166852 | NYC_DORCE_0206911 | NYC_DORCE_0210336 |
| NYC_DORCE_0166875 | NYC_DORCE_0206950 | NYC_DORCE_0213086 |
| NYC_DORCE_0169249 | NYC_DORCE_0206978 | NYC_DORCE_0213087 |
| NYC_DORCE_0169977 | NYC_DORCE_0206979 | NYC_DORCE_0213178 |
| NYC_DORCE_0170298 | NYC_DORCE_0206981 | NYC_DORCE_0213342 |
| NYC_DORCE_0170313 | NYC_DORCE_0206986 | NYC_DORCE_0213349 |
| NYC_DORCE_0170314 | NYC_DORCE_0207005 | NYC_DORCE_0220684 |
| NYC_DORCE_0170329 | NYC_DORCE_0207207 | NYC_DORCE_0220685 |
| NYC_DORCE_0170339 | NYC_DORCE_0207208 | NYC_DORCE_0222864 |
| NYC_DORCE_0170342 | NYC_DORCE_0207257 | NYC_DORCE_0222937 |
| NYC_DORCE_0170565 | NYC_DORCE_0207258 | NYC_DORCE_0227519 |

| | | |
|---|---|---|
| NYC_DORCE_0227740 | NYC_DORCE_0237095 | NYC_DORCE_0240337 |
| NYC_DORCE_0227742 | NYC_DORCE_0237159 | NYC_DORCE_0240359 |
| NYC_DORCE_0227743 | NYC_DORCE_0237169 | NYC_DORCE_0240636 |
| NYC_DORCE_0227747 | NYC_DORCE_0237183 | NYC_DORCE_0329620 |
| NYC_DORCE_0227748 | NYC_DORCE_0237185 | NYC_DORCE_0329624 |
| NYC_DORCE_0227857 | NYC_DORCE_0237191 | NYC_DORCE_0329628 |
| NYC_DORCE_0227975 | NYC_DORCE_0237194 | NYC_DORCE_0329645 |
| NYC_DORCE_0228031 | NYC_DORCE_0237196 | NYC_DORCE_0329649 |
| NYC_DORCE_0228123 | NYC_DORCE_0237197 | NYC_DORCE_0329653 |
| NYC_DORCE_0228142 | NYC_DORCE_0237199 | NYC_DORCE_0329659 |
| NYC_DORCE_0228163 | NYC_DORCE_0237200 | NYC_DORCE_0343915 |
| NYC_DORCE_0228185 | NYC_DORCE_0237204 | NYC_DORCE_0343916 |
| NYC_DORCE_0229067 | NYC_DORCE_0237232 | NYC_DORCE_0343917 |
| NYC_DORCE_0229095 | NYC_DORCE_0237245 | NYC_DORCE_0344100 |
| NYC_DORCE_0229099 | NYC_DORCE_0237246 | NYC_DORCE_0344116 |
| NYC_DORCE_0229225 | NYC_DORCE_0237248 | NYC_DORCE_0344133 |
| NYC_DORCE_0229234 | NYC_DORCE_0237254 | NYC_DORCE_0344188 |
| NYC_DORCE_0229244 | NYC_DORCE_0237255 | NYC_DORCE_0344194 |
| NYC_DORCE_0229254 | NYC_DORCE_0237266 | NYC_DORCE_0344198 |
| NYC_DORCE_0232378 | NYC_DORCE_0237269 | NYC_DORCE_0344203 |
| NYC_DORCE_0234749 | NYC_DORCE_0237365 | NYC_DORCE_0344208 |
| NYC_DORCE_0235091 | NYC_DORCE_0237367 | NYC_DORCE_0344212 |
| NYC_DORCE_0235101 | NYC_DORCE_0237369 | NYC_DORCE_0344217 |
| NYC_DORCE_0235107 | NYC_DORCE_0237372 | NYC_DORCE_0344222 |
| NYC_DORCE_0235152 | NYC_DORCE_0237427 | NYC_DORCE_0344227 |
| NYC_DORCE_0235421 | NYC_DORCE_0238026 | NYC_DORCE_0344290 |
| NYC_DORCE_0235455 | NYC_DORCE_0238065 | NYC_DORCE_0350959 |
| NYC_DORCE_0235467 | NYC_DORCE_0238067 | NYC_DORCE_0350964 |
| NYC_DORCE_0235484 | NYC_DORCE_0238266 | NYC_DORCE_0351015 |
| NYC_DORCE_0235487 | NYC_DORCE_0238270 | NYC_DORCE_0351020 |
| NYC_DORCE_0235504 | NYC_DORCE_0238352 | NYC_DORCE_0351025 |
| NYC_DORCE_0236046 | NYC_DORCE_0238356 | NYC_DORCE_0351050 |
| NYC_DORCE_0236084 | NYC_DORCE_0238389 | NYC_DORCE_0358481 |
| NYC_DORCE_0236474 | NYC_DORCE_0238396 | NYC_DORCE_0358500 |
| NYC_DORCE_0236517 | NYC_DORCE_0238773 | NYC_DORCE_0358502 |
| NYC_DORCE_0236557 | NYC_DORCE_0238774 | NYC_DORCE_0358504 |
| NYC_DORCE_0236573 | NYC_DORCE_0238775 | NYC_DORCE_0374724 |
| NYC_DORCE_0236614 | NYC_DORCE_0238785 | NYC_DORCE_0375123 |
| NYC_DORCE_0236636 | NYC_DORCE_0238874 | NYC_DORCE_0376453 |
| NYC_DORCE_0236673 | NYC_DORCE_0238925 | NYC_DORCE_0376460 |
| NYC_DORCE_0236886 | NYC_DORCE_0239157 | NYC_DORCE_0376762 |
| NYC_DORCE_0236920 | NYC_DORCE_0239496 | NYC_DORCE_0377018 |
| NYC_DORCE_0236924 | NYC_DORCE_0239864 | NYC_DORCE_0377091 |
| NYC_DORCE_0236926 | NYC_DORCE_0239907 | NYC_DORCE_0377092 |
| NYC_DORCE_0236931 | NYC_DORCE_0240332 | NYC_DORCE_0377093 |

| | | |
|---|---|---|
| NYC_DORCE_0377125 | NYC_DORCE_0383197 | NYC_DORCE_0388162 |
| NYC_DORCE_0377195 | NYC_DORCE_0383365 | NYC_DORCE_0390899 |
| NYC_DORCE_0381421 | NYC_DORCE_0383374 | NYC_DORCE_0390935 |
| NYC_DORCE_0382426 | NYC_DORCE_0383395 | NYC_DORCE_0390939 |
| NYC_DORCE_0382740 | NYC_DORCE_0383404 | NYC_DORCE_0390943 |
| NYC_DORCE_0382741 | NYC_DORCE_0383440 | NYC_DORCE_0391080 |
| NYC_DORCE_0382937 | NYC_DORCE_0383451 | NYC_DORCE_0391081 |
| NYC_DORCE_0382952 | NYC_DORCE_0383460 | NYC_DORCE_0443932 |
| NYC_DORCE_0383136 | NYC_DORCE_0387938 | NYC_DORCE_0443954 |
| NYC_DORCE_0383155 | NYC_DORCE_0388056 | NYC_DORCE_0444087 |

**Exhibit L**

Plaintiffs cannot identify any potential basis of privilege for the following 108 documents containing attorney work product redactions:

| | | |
|---|---|---|
| NYC_DORCE_0003024 | NYC_DORCE_0208709 | NYC_DORCE_0237199 |
| NYC_DORCE_0004587 | NYC_DORCE_0208771 | NYC_DORCE_0237200 |
| NYC_DORCE_0005039 | NYC_DORCE_0208772 | NYC_DORCE_0237204 |
| NYC_DORCE_0007051 | NYC_DORCE_0208839 | NYC_DORCE_0237232 |
| NYC_DORCE_0007256 | NYC_DORCE_0208970 | NYC_DORCE_0237245 |
| NYC_DORCE_0013450 | NYC_DORCE_0208971 | NYC_DORCE_0237246 |
| NYC_DORCE_0013505 | NYC_DORCE_0208974 | NYC_DORCE_0237248 |
| NYC_DORCE_0153678 | NYC_DORCE_0209110 | NYC_DORCE_0237254 |
| NYC_DORCE_0159927 | NYC_DORCE_0209201 | NYC_DORCE_0237255 |
| NYC_DORCE_0160044 | NYC_DORCE_0209271 | NYC_DORCE_0237266 |
| NYC_DORCE_0174062 | NYC_DORCE_0209274 | NYC_DORCE_0238026 |
| NYC_DORCE_0174755 | NYC_DORCE_0227740 | NYC_DORCE_0238351 |
| NYC_DORCE_0206581 | NYC_DORCE_0227742 | NYC_DORCE_0238352 |
| NYC_DORCE_0206851 | NYC_DORCE_0227743 | NYC_DORCE_0238356 |
| NYC_DORCE_0206852 | NYC_DORCE_0227747 | NYC_DORCE_0238775 |
| NYC_DORCE_0206950 | NYC_DORCE_0227748 | NYC_DORCE_0239496 |
| NYC_DORCE_0206978 | NYC_DORCE_0227857 | NYC_DORCE_0358500 |
| NYC_DORCE_0206979 | NYC_DORCE_0228002 | NYC_DORCE_0358502 |
| NYC_DORCE_0206981 | NYC_DORCE_0228946 | NYC_DORCE_0358504 |
| NYC_DORCE_0206986 | NYC_DORCE_0228948 | NYC_DORCE_0383163 |
| NYC_DORCE_0207005 | NYC_DORCE_0228949 | NYC_DORCE_0383164 |
| NYC_DORCE_0207207 | NYC_DORCE_0229569 | NYC_DORCE_0383167 |
| NYC_DORCE_0207208 | NYC_DORCE_0229588 | NYC_DORCE_0383168 |
| NYC_DORCE_0207257 | NYC_DORCE_0231850 | NYC_DORCE_0387938 |
| NYC_DORCE_0207258 | NYC_DORCE_0235421 | NYC_DORCE_0388056 |
| NYC_DORCE_0207268 | NYC_DORCE_0235484 | NYC_DORCE_0388162 |
| NYC_DORCE_0207270 | NYC_DORCE_0235504 | NYC_DORCE_0391080 |
| NYC_DORCE_0207271 | NYC_DORCE_0236084 | NYC_DORCE_0391081 |
| NYC_DORCE_0207459 | NYC_DORCE_0236474 | |
| NYC_DORCE_0207460 | NYC_DORCE_0236875 | |
| NYC_DORCE_0207536 | NYC_DORCE_0236924 | |
| NYC_DORCE_0207537 | NYC_DORCE_0237095 | |
| NYC_DORCE_0207805 | NYC_DORCE_0237159 | |
| NYC_DORCE_0208335 | NYC_DORCE_0237169 | |
| NYC_DORCE_0208337 | NYC_DORCE_0237183 | |
| NYC_DORCE_0208500 | NYC_DORCE_0237185 | |
| NYC_DORCE_0208510 | NYC_DORCE_0237191 | |
| NYC_DORCE_0208512 | NYC_DORCE_0237194 | |
| NYC_DORCE_0208517 | NYC_DORCE_0237196 | |
| NYC_DORCE_0208703 | NYC_DORCE_0237197 | |

**Exhibit M**

Municipal Defendants have withheld the following 35 members of responsive families as purportedly non-responsive which, according to Plaintiffs' review, appear likely to contain responsive information:

NYC_DORCE_0006848
NYC_DORCE_0007702
NYC_DORCE_0008374
NYC_DORCE_0008557
NYC_DORCE_0023016
NYC_DORCE_0150993
NYC_DORCE_0150994
NYC_DORCE_0150995
NYC_DORCE_0150996
NYC_DORCE_0153945
NYC_DORCE_0153946
NYC_DORCE_0157458
NYC_DORCE_0157459
NYC_DORCE_0165572
NYC_DORCE_0165573
NYC_DORCE_0165574
NYC_DORCE_0165589
NYC_DORCE_0166520
NYC_DORCE_0167521
NYC_DORCE_0167522
NYC_DORCE_0170263
NYC_DORCE_0170692
NYC_DORCE_0170693
NYC_DORCE_0170694
NYC_DORCE_0170890
NYC_DORCE_0171492
NYC_DORCE_0171493
NYC_DORCE_0171494
NYC_DORCE_0172386
NYC_DORCE_0172720
NYC_DORCE_0172721
NYC_DORCE_0172722
NYC_DORCE_0172723
NYC_DORCE_0172791
NYC_DORCE_0172792

**Exhibit N**

Municipal Defendants' productions contain insufficient custodian and author metadata for the following 1,728 documents to associate them with any individual person:

| | | |
|---|---|---|
| NYC_DORCE_0000001 | NYC_DORCE_0001149 | NYC_DORCE_0001371 |
| NYC_DORCE_0000005 | NYC_DORCE_0001163 | NYC_DORCE_0001377 |
| NYC_DORCE_0000011 | NYC_DORCE_0001167 | NYC_DORCE_0001378 |
| NYC_DORCE_0000017 | NYC_DORCE_0001196 | NYC_DORCE_0001391 |
| NYC_DORCE_0000065 | NYC_DORCE_0001198 | NYC_DORCE_0001404 |
| NYC_DORCE_0000074 | NYC_DORCE_0001199 | NYC_DORCE_0001405 |
| NYC_DORCE_0000098 | NYC_DORCE_0001225 | NYC_DORCE_0001410 |
| NYC_DORCE_0000118 | NYC_DORCE_0001229 | NYC_DORCE_0001411 |
| NYC_DORCE_0000150 | NYC_DORCE_0001232 | NYC_DORCE_0001422 |
| NYC_DORCE_0000162 | NYC_DORCE_0001246 | NYC_DORCE_0001424 |
| NYC_DORCE_0000179 | NYC_DORCE_0001247 | NYC_DORCE_0001430 |
| NYC_DORCE_0000213 | NYC_DORCE_0001251 | NYC_DORCE_0001433 |
| NYC_DORCE_0000247 | NYC_DORCE_0001252 | NYC_DORCE_0001437 |
| NYC_DORCE_0000281 | NYC_DORCE_0001257 | NYC_DORCE_0001439 |
| NYC_DORCE_0000315 | NYC_DORCE_0001262 | NYC_DORCE_0001440 |
| NYC_DORCE_0000351 | NYC_DORCE_0001265 | NYC_DORCE_0001450 |
| NYC_DORCE_0000385 | NYC_DORCE_0001269 | NYC_DORCE_0001454 |
| NYC_DORCE_0000425 | NYC_DORCE_0001271 | NYC_DORCE_0001455 |
| NYC_DORCE_0000450 | NYC_DORCE_0001273 | NYC_DORCE_0001457 |
| NYC_DORCE_0000484 | NYC_DORCE_0001280 | NYC_DORCE_0001459 |
| NYC_DORCE_0000517 | NYC_DORCE_0001282 | NYC_DORCE_0001461 |
| NYC_DORCE_0000551 | NYC_DORCE_0001288 | NYC_DORCE_0001464 |
| NYC_DORCE_0000585 | NYC_DORCE_0001293 | NYC_DORCE_0001468 |
| NYC_DORCE_0000619 | NYC_DORCE_0001298 | NYC_DORCE_0001469 |
| NYC_DORCE_0000653 | NYC_DORCE_0001300 | NYC_DORCE_0001474 |
| NYC_DORCE_0000687 | NYC_DORCE_0001302 | NYC_DORCE_0001476 |
| NYC_DORCE_0000721 | NYC_DORCE_0001304 | NYC_DORCE_0001477 |
| NYC_DORCE_0000755 | NYC_DORCE_0001305 | NYC_DORCE_0001509 |
| NYC_DORCE_0000789 | NYC_DORCE_0001306 | NYC_DORCE_0001510 |
| NYC_DORCE_0000823 | NYC_DORCE_0001307 | NYC_DORCE_0001512 |
| NYC_DORCE_0000857 | NYC_DORCE_0001310 | NYC_DORCE_0001519 |
| NYC_DORCE_0000891 | NYC_DORCE_0001324 | NYC_DORCE_0001522 |
| NYC_DORCE_0000897 | NYC_DORCE_0001346 | NYC_DORCE_0001527 |
| NYC_DORCE_0000931 | NYC_DORCE_0001347 | NYC_DORCE_0001529 |
| NYC_DORCE_0000964 | NYC_DORCE_0001349 | NYC_DORCE_0001534 |
| NYC_DORCE_0001000 | NYC_DORCE_0001360 | NYC_DORCE_0001536 |
| NYC_DORCE_0001034 | NYC_DORCE_0001362 | NYC_DORCE_0001537 |
| NYC_DORCE_0001067 | NYC_DORCE_0001363 | NYC_DORCE_0001542 |
| NYC_DORCE_0001136 | NYC_DORCE_0001368 | NYC_DORCE_0001547 |
| NYC_DORCE_0001146 | NYC_DORCE_0001370 | NYC_DORCE_0001552 |

| | | |
|---|---|---|
| NYC_DORCE_0001557 | NYC_DORCE_0001688 | NYC_DORCE_0001861 |
| NYC_DORCE_0001559 | NYC_DORCE_0001695 | NYC_DORCE_0001863 |
| NYC_DORCE_0001561 | NYC_DORCE_0001706 | NYC_DORCE_0001871 |
| NYC_DORCE_0001566 | NYC_DORCE_0001728 | NYC_DORCE_0001905 |
| NYC_DORCE_0001567 | NYC_DORCE_0001730 | NYC_DORCE_0001907 |
| NYC_DORCE_0001569 | NYC_DORCE_0001744 | NYC_DORCE_0001910 |
| NYC_DORCE_0001575 | NYC_DORCE_0001747 | NYC_DORCE_0001917 |
| NYC_DORCE_0001586 | NYC_DORCE_0001754 | NYC_DORCE_0001942 |
| NYC_DORCE_0001587 | NYC_DORCE_0001756 | NYC_DORCE_0002032 |
| NYC_DORCE_0001588 | NYC_DORCE_0001761 | NYC_DORCE_0002033 |
| NYC_DORCE_0001591 | NYC_DORCE_0001762 | NYC_DORCE_0002037 |
| NYC_DORCE_0001592 | NYC_DORCE_0001768 | NYC_DORCE_0002038 |
| NYC_DORCE_0001593 | NYC_DORCE_0001773 | NYC_DORCE_0002047 |
| NYC_DORCE_0001595 | NYC_DORCE_0001776 | NYC_DORCE_0002051 |
| NYC_DORCE_0001599 | NYC_DORCE_0001780 | NYC_DORCE_0002055 |
| NYC_DORCE_0001600 | NYC_DORCE_0001782 | NYC_DORCE_0002067 |
| NYC_DORCE_0001601 | NYC_DORCE_0001783 | NYC_DORCE_0002068 |
| NYC_DORCE_0001602 | NYC_DORCE_0001786 | NYC_DORCE_0002072 |
| NYC_DORCE_0001603 | NYC_DORCE_0001788 | NYC_DORCE_0002074 |
| NYC_DORCE_0001607 | NYC_DORCE_0001789 | NYC_DORCE_0002080 |
| NYC_DORCE_0001608 | NYC_DORCE_0001790 | NYC_DORCE_0002081 |
| NYC_DORCE_0001610 | NYC_DORCE_0001791 | NYC_DORCE_0002083 |
| NYC_DORCE_0001611 | NYC_DORCE_0001796 | NYC_DORCE_0002093 |
| NYC_DORCE_0001612 | NYC_DORCE_0001798 | NYC_DORCE_0002094 |
| NYC_DORCE_0001613 | NYC_DORCE_0001799 | NYC_DORCE_0002096 |
| NYC_DORCE_0001617 | NYC_DORCE_0001804 | NYC_DORCE_0002097 |
| NYC_DORCE_0001618 | NYC_DORCE_0001807 | NYC_DORCE_0002116 |
| NYC_DORCE_0001623 | NYC_DORCE_0001811 | NYC_DORCE_0002124 |
| NYC_DORCE_0001628 | NYC_DORCE_0001813 | NYC_DORCE_0002131 |
| NYC_DORCE_0001630 | NYC_DORCE_0001815 | NYC_DORCE_0002139 |
| NYC_DORCE_0001633 | NYC_DORCE_0001819 | NYC_DORCE_0002147 |
| NYC_DORCE_0001636 | NYC_DORCE_0001821 | NYC_DORCE_0002155 |
| NYC_DORCE_0001649 | NYC_DORCE_0001830 | NYC_DORCE_0002162 |
| NYC_DORCE_0001653 | NYC_DORCE_0001834 | NYC_DORCE_0002163 |
| NYC_DORCE_0001655 | NYC_DORCE_0001836 | NYC_DORCE_0002175 |
| NYC_DORCE_0001656 | NYC_DORCE_0001838 | NYC_DORCE_0002188 |
| NYC_DORCE_0001660 | NYC_DORCE_0001840 | NYC_DORCE_0002190 |
| NYC_DORCE_0001661 | NYC_DORCE_0001842 | NYC_DORCE_0002192 |
| NYC_DORCE_0001667 | NYC_DORCE_0001843 | NYC_DORCE_0002196 |
| NYC_DORCE_0001670 | NYC_DORCE_0001844 | NYC_DORCE_0002202 |
| NYC_DORCE_0001673 | NYC_DORCE_0001847 | NYC_DORCE_0002211 |
| NYC_DORCE_0001676 | NYC_DORCE_0001850 | NYC_DORCE_0002212 |
| NYC_DORCE_0001677 | NYC_DORCE_0001853 | NYC_DORCE_0002213 |
| NYC_DORCE_0001686 | NYC_DORCE_0001856 | NYC_DORCE_0002217 |
| NYC_DORCE_0001687 | NYC_DORCE_0001859 | NYC_DORCE_0002219 |

| | | |
|---|---|---|
| NYC_DORCE_0002227 | NYC_DORCE_0002459 | NYC_DORCE_0002646 |
| NYC_DORCE_0002230 | NYC_DORCE_0002460 | NYC_DORCE_0002649 |
| NYC_DORCE_0002233 | NYC_DORCE_0002467 | NYC_DORCE_0002652 |
| NYC_DORCE_0002236 | NYC_DORCE_0002469 | NYC_DORCE_0002655 |
| NYC_DORCE_0002242 | NYC_DORCE_0002471 | NYC_DORCE_0002658 |
| NYC_DORCE_0002243 | NYC_DORCE_0002474 | NYC_DORCE_0002661 |
| NYC_DORCE_0002245 | NYC_DORCE_0002478 | NYC_DORCE_0002664 |
| NYC_DORCE_0002248 | NYC_DORCE_0002484 | NYC_DORCE_0002667 |
| NYC_DORCE_0002251 | NYC_DORCE_0002492 | NYC_DORCE_0002670 |
| NYC_DORCE_0002257 | NYC_DORCE_0002496 | NYC_DORCE_0002671 |
| NYC_DORCE_0002258 | NYC_DORCE_0002505 | NYC_DORCE_0002676 |
| NYC_DORCE_0002259 | NYC_DORCE_0002508 | NYC_DORCE_0002682 |
| NYC_DORCE_0002272 | NYC_DORCE_0002509 | NYC_DORCE_0002685 |
| NYC_DORCE_0002275 | NYC_DORCE_0002510 | NYC_DORCE_0002689 |
| NYC_DORCE_0002277 | NYC_DORCE_0002511 | NYC_DORCE_0002761 |
| NYC_DORCE_0002278 | NYC_DORCE_0002513 | NYC_DORCE_0002769 |
| NYC_DORCE_0002279 | NYC_DORCE_0002518 | NYC_DORCE_0002773 |
| NYC_DORCE_0002285 | NYC_DORCE_0002522 | NYC_DORCE_0002776 |
| NYC_DORCE_0002287 | NYC_DORCE_0002523 | NYC_DORCE_0002779 |
| NYC_DORCE_0002289 | NYC_DORCE_0002525 | NYC_DORCE_0002780 |
| NYC_DORCE_0002295 | NYC_DORCE_0002526 | NYC_DORCE_0002781 |
| NYC_DORCE_0002301 | NYC_DORCE_0002553 | NYC_DORCE_0002786 |
| NYC_DORCE_0002303 | NYC_DORCE_0002554 | NYC_DORCE_0002791 |
| NYC_DORCE_0002306 | NYC_DORCE_0002555 | NYC_DORCE_0002797 |
| NYC_DORCE_0002319 | NYC_DORCE_0002558 | NYC_DORCE_0002799 |
| NYC_DORCE_0002373 | NYC_DORCE_0002560 | NYC_DORCE_0002806 |
| NYC_DORCE_0002378 | NYC_DORCE_0002561 | NYC_DORCE_0002809 |
| NYC_DORCE_0002380 | NYC_DORCE_0002565 | NYC_DORCE_0002815 |
| NYC_DORCE_0002384 | NYC_DORCE_0002567 | NYC_DORCE_0002817 |
| NYC_DORCE_0002385 | NYC_DORCE_0002586 | NYC_DORCE_0002822 |
| NYC_DORCE_0002387 | NYC_DORCE_0002592 | NYC_DORCE_0002825 |
| NYC_DORCE_0002399 | NYC_DORCE_0002593 | NYC_DORCE_0002827 |
| NYC_DORCE_0002410 | NYC_DORCE_0002595 | NYC_DORCE_0002837 |
| NYC_DORCE_0002412 | NYC_DORCE_0002603 | NYC_DORCE_0002857 |
| NYC_DORCE_0002440 | NYC_DORCE_0002604 | NYC_DORCE_0002859 |
| NYC_DORCE_0002441 | NYC_DORCE_0002612 | NYC_DORCE_0002862 |
| NYC_DORCE_0002443 | NYC_DORCE_0002613 | NYC_DORCE_0002870 |
| NYC_DORCE_0002444 | NYC_DORCE_0002616 | NYC_DORCE_0002882 |
| NYC_DORCE_0002445 | NYC_DORCE_0002622 | NYC_DORCE_0002888 |
| NYC_DORCE_0002448 | NYC_DORCE_0002623 | NYC_DORCE_0002893 |
| NYC_DORCE_0002450 | NYC_DORCE_0002624 | NYC_DORCE_0002896 |
| NYC_DORCE_0002451 | NYC_DORCE_0002630 | NYC_DORCE_0002901 |
| NYC_DORCE_0002454 | NYC_DORCE_0002635 | NYC_DORCE_0002905 |
| NYC_DORCE_0002455 | NYC_DORCE_0002640 | NYC_DORCE_0002920 |
| NYC_DORCE_0002457 | NYC_DORCE_0002643 | NYC_DORCE_0002998 |

| | | |
|---|---|---|
| NYC_DORCE_0002999 | NYC_DORCE_0003209 | NYC_DORCE_0003475 |
| NYC_DORCE_0003002 | NYC_DORCE_0003246 | NYC_DORCE_0003476 |
| NYC_DORCE_0003005 | NYC_DORCE_0003267 | NYC_DORCE_0003494 |
| NYC_DORCE_0003013 | NYC_DORCE_0003277 | NYC_DORCE_0003511 |
| NYC_DORCE_0003016 | NYC_DORCE_0003282 | NYC_DORCE_0003534 |
| NYC_DORCE_0003017 | NYC_DORCE_0003284 | NYC_DORCE_0003536 |
| NYC_DORCE_0003023 | NYC_DORCE_0003285 | NYC_DORCE_0003539 |
| NYC_DORCE_0003024 | NYC_DORCE_0003288 | NYC_DORCE_0003541 |
| NYC_DORCE_0003027 | NYC_DORCE_0003291 | NYC_DORCE_0003549 |
| NYC_DORCE_0003030 | NYC_DORCE_0003295 | NYC_DORCE_0003551 |
| NYC_DORCE_0003033 | NYC_DORCE_0003297 | NYC_DORCE_0003569 |
| NYC_DORCE_0003039 | NYC_DORCE_0003298 | NYC_DORCE_0003570 |
| NYC_DORCE_0003058 | NYC_DORCE_0003300 | NYC_DORCE_0003573 |
| NYC_DORCE_0003077 | NYC_DORCE_0003302 | NYC_DORCE_0003581 |
| NYC_DORCE_0003081 | NYC_DORCE_0003305 | NYC_DORCE_0003587 |
| NYC_DORCE_0003091 | NYC_DORCE_0003314 | NYC_DORCE_0003590 |
| NYC_DORCE_0003104 | NYC_DORCE_0003317 | NYC_DORCE_0003602 |
| NYC_DORCE_0003105 | NYC_DORCE_0003321 | NYC_DORCE_0003611 |
| NYC_DORCE_0003108 | NYC_DORCE_0003322 | NYC_DORCE_0003615 |
| NYC_DORCE_0003110 | NYC_DORCE_0003324 | NYC_DORCE_0003617 |
| NYC_DORCE_0003112 | NYC_DORCE_0003326 | NYC_DORCE_0003628 |
| NYC_DORCE_0003114 | NYC_DORCE_0003328 | NYC_DORCE_0003635 |
| NYC_DORCE_0003116 | NYC_DORCE_0003336 | NYC_DORCE_0003643 |
| NYC_DORCE_0003118 | NYC_DORCE_0003363 | NYC_DORCE_0003649 |
| NYC_DORCE_0003128 | NYC_DORCE_0003380 | NYC_DORCE_0003653 |
| NYC_DORCE_0003139 | NYC_DORCE_0003381 | NYC_DORCE_0003655 |
| NYC_DORCE_0003149 | NYC_DORCE_0003383 | NYC_DORCE_0003657 |
| NYC_DORCE_0003151 | NYC_DORCE_0003397 | NYC_DORCE_0003660 |
| NYC_DORCE_0003153 | NYC_DORCE_0003398 | NYC_DORCE_0003668 |
| NYC_DORCE_0003154 | NYC_DORCE_0003409 | NYC_DORCE_0003669 |
| NYC_DORCE_0003158 | NYC_DORCE_0003411 | NYC_DORCE_0003675 |
| NYC_DORCE_0003160 | NYC_DORCE_0003420 | NYC_DORCE_0003677 |
| NYC_DORCE_0003164 | NYC_DORCE_0003429 | NYC_DORCE_0003678 |
| NYC_DORCE_0003165 | NYC_DORCE_0003434 | NYC_DORCE_0003679 |
| NYC_DORCE_0003169 | NYC_DORCE_0003443 | NYC_DORCE_0003681 |
| NYC_DORCE_0003172 | NYC_DORCE_0003445 | NYC_DORCE_0003684 |
| NYC_DORCE_0003175 | NYC_DORCE_0003451 | NYC_DORCE_0003686 |
| NYC_DORCE_0003178 | NYC_DORCE_0003454 | NYC_DORCE_0003689 |
| NYC_DORCE_0003179 | NYC_DORCE_0003456 | NYC_DORCE_0003705 |
| NYC_DORCE_0003182 | NYC_DORCE_0003458 | NYC_DORCE_0003706 |
| NYC_DORCE_0003189 | NYC_DORCE_0003460 | NYC_DORCE_0003707 |
| NYC_DORCE_0003191 | NYC_DORCE_0003462 | NYC_DORCE_0003712 |
| NYC_DORCE_0003192 | NYC_DORCE_0003466 | NYC_DORCE_0003723 |
| NYC_DORCE_0003194 | NYC_DORCE_0003470 | NYC_DORCE_0003725 |
| NYC_DORCE_0003205 | NYC_DORCE_0003471 | NYC_DORCE_0003736 |

NYC_DORCE_0003742  NYC_DORCE_0003968  NYC_DORCE_0004128
NYC_DORCE_0003753  NYC_DORCE_0003971  NYC_DORCE_0004129
NYC_DORCE_0003767  NYC_DORCE_0003972  NYC_DORCE_0004130
NYC_DORCE_0003776  NYC_DORCE_0003973  NYC_DORCE_0004131
NYC_DORCE_0003779  NYC_DORCE_0003974  NYC_DORCE_0004132
NYC_DORCE_0003783  NYC_DORCE_0003975  NYC_DORCE_0004133
NYC_DORCE_0003790  NYC_DORCE_0003976  NYC_DORCE_0004134
NYC_DORCE_0003798  NYC_DORCE_0003977  NYC_DORCE_0004135
NYC_DORCE_0003805  NYC_DORCE_0003978  NYC_DORCE_0004136
NYC_DORCE_0003812  NYC_DORCE_0003979  NYC_DORCE_0004137
NYC_DORCE_0003834  NYC_DORCE_0003980  NYC_DORCE_0004138
NYC_DORCE_0003842  NYC_DORCE_0003981  NYC_DORCE_0004139
NYC_DORCE_0003844  NYC_DORCE_0003982  NYC_DORCE_0004140
NYC_DORCE_0003848  NYC_DORCE_0003983  NYC_DORCE_0004297
NYC_DORCE_0003850  NYC_DORCE_0003984  NYC_DORCE_0004310
NYC_DORCE_0003852  NYC_DORCE_0003988  NYC_DORCE_0004389
NYC_DORCE_0003855  NYC_DORCE_0003991  NYC_DORCE_0004402
NYC_DORCE_0003856  NYC_DORCE_0003994  NYC_DORCE_0004411
NYC_DORCE_0003857  NYC_DORCE_0003995  NYC_DORCE_0004426
NYC_DORCE_0003858  NYC_DORCE_0003996  NYC_DORCE_0004429
NYC_DORCE_0003865  NYC_DORCE_0003997  NYC_DORCE_0004447
NYC_DORCE_0003866  NYC_DORCE_0003998  NYC_DORCE_0004587
NYC_DORCE_0003867  NYC_DORCE_0003999  NYC_DORCE_0004619
NYC_DORCE_0003870  NYC_DORCE_0004011  NYC_DORCE_0004952
NYC_DORCE_0003875  NYC_DORCE_0004012  NYC_DORCE_0005009
NYC_DORCE_0003876  NYC_DORCE_0004013  NYC_DORCE_0005023
NYC_DORCE_0003890  NYC_DORCE_0004014  NYC_DORCE_0005039
NYC_DORCE_0003908  NYC_DORCE_0004015  NYC_DORCE_0005045
NYC_DORCE_0003910  NYC_DORCE_0004016  NYC_DORCE_0005047
NYC_DORCE_0003916  NYC_DORCE_0004017  NYC_DORCE_0005072
NYC_DORCE_0003923  NYC_DORCE_0004018  NYC_DORCE_0005074
NYC_DORCE_0003926  NYC_DORCE_0004019  NYC_DORCE_0005125
NYC_DORCE_0003927  NYC_DORCE_0004020  NYC_DORCE_0005127
NYC_DORCE_0003929  NYC_DORCE_0004038  NYC_DORCE_0005153
NYC_DORCE_0003930  NYC_DORCE_0004040  NYC_DORCE_0005165
NYC_DORCE_0003933  NYC_DORCE_0004049  NYC_DORCE_0005170
NYC_DORCE_0003934  NYC_DORCE_0004050  NYC_DORCE_0005179
NYC_DORCE_0003950  NYC_DORCE_0004051  NYC_DORCE_0005184
NYC_DORCE_0003956  NYC_DORCE_0004053  NYC_DORCE_0005189
NYC_DORCE_0003957  NYC_DORCE_0004059  NYC_DORCE_0005203
NYC_DORCE_0003960  NYC_DORCE_0004123  NYC_DORCE_0005205
NYC_DORCE_0003962  NYC_DORCE_0004124  NYC_DORCE_0005206
NYC_DORCE_0003964  NYC_DORCE_0004125  NYC_DORCE_0005210
NYC_DORCE_0003966  NYC_DORCE_0004126  NYC_DORCE_0005211
NYC_DORCE_0003967  NYC_DORCE_0004127  NYC_DORCE_0005215

| | | |
|---|---|---|
| NYC_DORCE_0005216 | NYC_DORCE_0005753 | NYC_DORCE_0006165 |
| NYC_DORCE_0005219 | NYC_DORCE_0005790 | NYC_DORCE_0006176 |
| NYC_DORCE_0005272 | NYC_DORCE_0005792 | NYC_DORCE_0006177 |
| NYC_DORCE_0005274 | NYC_DORCE_0005797 | NYC_DORCE_0006178 |
| NYC_DORCE_0005352 | NYC_DORCE_0005799 | NYC_DORCE_0006179 |
| NYC_DORCE_0005358 | NYC_DORCE_0005800 | NYC_DORCE_0006180 |
| NYC_DORCE_0005363 | NYC_DORCE_0005801 | NYC_DORCE_0006181 |
| NYC_DORCE_0005364 | NYC_DORCE_0005802 | NYC_DORCE_0006182 |
| NYC_DORCE_0005371 | NYC_DORCE_0005803 | NYC_DORCE_0006183 |
| NYC_DORCE_0005374 | NYC_DORCE_0005804 | NYC_DORCE_0006184 |
| NYC_DORCE_0005376 | NYC_DORCE_0005805 | NYC_DORCE_0006199 |
| NYC_DORCE_0005378 | NYC_DORCE_0005806 | NYC_DORCE_0006200 |
| NYC_DORCE_0005380 | NYC_DORCE_0005807 | NYC_DORCE_0006201 |
| NYC_DORCE_0005382 | NYC_DORCE_0005808 | NYC_DORCE_0006202 |
| NYC_DORCE_0005385 | NYC_DORCE_0005809 | NYC_DORCE_0006203 |
| NYC_DORCE_0005405 | NYC_DORCE_0005810 | NYC_DORCE_0006211 |
| NYC_DORCE_0005407 | NYC_DORCE_0005811 | NYC_DORCE_0006215 |
| NYC_DORCE_0005424 | NYC_DORCE_0005812 | NYC_DORCE_0006267 |
| NYC_DORCE_0005425 | NYC_DORCE_0005822 | NYC_DORCE_0006290 |
| NYC_DORCE_0005454 | NYC_DORCE_0005823 | NYC_DORCE_0006295 |
| NYC_DORCE_0005526 | NYC_DORCE_0005824 | NYC_DORCE_0006300 |
| NYC_DORCE_0005530 | NYC_DORCE_0005825 | NYC_DORCE_0006304 |
| NYC_DORCE_0005558 | NYC_DORCE_0005826 | NYC_DORCE_0006307 |
| NYC_DORCE_0005559 | NYC_DORCE_0005828 | NYC_DORCE_0006311 |
| NYC_DORCE_0005571 | NYC_DORCE_0005829 | NYC_DORCE_0006316 |
| NYC_DORCE_0005572 | NYC_DORCE_0005830 | NYC_DORCE_0006320 |
| NYC_DORCE_0005585 | NYC_DORCE_0005831 | NYC_DORCE_0006327 |
| NYC_DORCE_0005586 | NYC_DORCE_0005835 | NYC_DORCE_0006333 |
| NYC_DORCE_0005590 | NYC_DORCE_0005836 | NYC_DORCE_0006334 |
| NYC_DORCE_0005591 | NYC_DORCE_0005839 | NYC_DORCE_0006335 |
| NYC_DORCE_0005603 | NYC_DORCE_0005840 | NYC_DORCE_0006336 |
| NYC_DORCE_0005604 | NYC_DORCE_0005842 | NYC_DORCE_0006337 |
| NYC_DORCE_0005605 | NYC_DORCE_0005844 | NYC_DORCE_0006338 |
| NYC_DORCE_0005618 | NYC_DORCE_0005853 | NYC_DORCE_0006339 |
| NYC_DORCE_0005620 | NYC_DORCE_0005864 | NYC_DORCE_0006341 |
| NYC_DORCE_0005621 | NYC_DORCE_0005867 | NYC_DORCE_0006345 |
| NYC_DORCE_0005623 | NYC_DORCE_0005868 | NYC_DORCE_0006346 |
| NYC_DORCE_0005625 | NYC_DORCE_0005870 | NYC_DORCE_0006449 |
| NYC_DORCE_0005649 | NYC_DORCE_0005872 | NYC_DORCE_0006450 |
| NYC_DORCE_0005650 | NYC_DORCE_0006008 | NYC_DORCE_0006451 |
| NYC_DORCE_0005657 | NYC_DORCE_0006021 | NYC_DORCE_0006453 |
| NYC_DORCE_0005660 | NYC_DORCE_0006024 | NYC_DORCE_0006475 |
| NYC_DORCE_0005684 | NYC_DORCE_0006025 | NYC_DORCE_0006476 |
| NYC_DORCE_0005694 | NYC_DORCE_0006027 | NYC_DORCE_0006477 |
| NYC_DORCE_0005699 | NYC_DORCE_0006029 | NYC_DORCE_0006498 |

| | | |
|---|---|---|
| NYC_DORCE_0006509 | NYC_DORCE_0006787 | NYC_DORCE_0006934 |
| NYC_DORCE_0006511 | NYC_DORCE_0006788 | NYC_DORCE_0006940 |
| NYC_DORCE_0006512 | NYC_DORCE_0006789 | NYC_DORCE_0006946 |
| NYC_DORCE_0006514 | NYC_DORCE_0006790 | NYC_DORCE_0006969 |
| NYC_DORCE_0006515 | NYC_DORCE_0006791 | NYC_DORCE_0006973 |
| NYC_DORCE_0006587 | NYC_DORCE_0006792 | NYC_DORCE_0006977 |
| NYC_DORCE_0006621 | NYC_DORCE_0006793 | NYC_DORCE_0006981 |
| NYC_DORCE_0006651 | NYC_DORCE_0006794 | NYC_DORCE_0006985 |
| NYC_DORCE_0006750 | NYC_DORCE_0006795 | NYC_DORCE_0006989 |
| NYC_DORCE_0006751 | NYC_DORCE_0006796 | NYC_DORCE_0006993 |
| NYC_DORCE_0006752 | NYC_DORCE_0006797 | NYC_DORCE_0006998 |
| NYC_DORCE_0006753 | NYC_DORCE_0006802 | NYC_DORCE_0007003 |
| NYC_DORCE_0006754 | NYC_DORCE_0006809 | NYC_DORCE_0007009 |
| NYC_DORCE_0006755 | NYC_DORCE_0006810 | NYC_DORCE_0007018 |
| NYC_DORCE_0006756 | NYC_DORCE_0006823 | NYC_DORCE_0007027 |
| NYC_DORCE_0006757 | NYC_DORCE_0006826 | NYC_DORCE_0007035 |
| NYC_DORCE_0006758 | NYC_DORCE_0006827 | NYC_DORCE_0007042 |
| NYC_DORCE_0006759 | NYC_DORCE_0006828 | NYC_DORCE_0007051 |
| NYC_DORCE_0006760 | NYC_DORCE_0006829 | NYC_DORCE_0007060 |
| NYC_DORCE_0006761 | NYC_DORCE_0006830 | NYC_DORCE_0007069 |
| NYC_DORCE_0006762 | NYC_DORCE_0006831 | NYC_DORCE_0007078 |
| NYC_DORCE_0006763 | NYC_DORCE_0006848 | NYC_DORCE_0007087 |
| NYC_DORCE_0006764 | NYC_DORCE_0006849 | NYC_DORCE_0007096 |
| NYC_DORCE_0006765 | NYC_DORCE_0006851 | NYC_DORCE_0007104 |
| NYC_DORCE_0006766 | NYC_DORCE_0006852 | NYC_DORCE_0007112 |
| NYC_DORCE_0006767 | NYC_DORCE_0006853 | NYC_DORCE_0007120 |
| NYC_DORCE_0006768 | NYC_DORCE_0006854 | NYC_DORCE_0007128 |
| NYC_DORCE_0006769 | NYC_DORCE_0006856 | NYC_DORCE_0007137 |
| NYC_DORCE_0006770 | NYC_DORCE_0006862 | NYC_DORCE_0007146 |
| NYC_DORCE_0006771 | NYC_DORCE_0006863 | NYC_DORCE_0007154 |
| NYC_DORCE_0006772 | NYC_DORCE_0006866 | NYC_DORCE_0007163 |
| NYC_DORCE_0006773 | NYC_DORCE_0006883 | NYC_DORCE_0007171 |
| NYC_DORCE_0006774 | NYC_DORCE_0006887 | NYC_DORCE_0007180 |
| NYC_DORCE_0006775 | NYC_DORCE_0006891 | NYC_DORCE_0007189 |
| NYC_DORCE_0006776 | NYC_DORCE_0006895 | NYC_DORCE_0007198 |
| NYC_DORCE_0006777 | NYC_DORCE_0006898 | NYC_DORCE_0007207 |
| NYC_DORCE_0006778 | NYC_DORCE_0006901 | NYC_DORCE_0007216 |
| NYC_DORCE_0006779 | NYC_DORCE_0006904 | NYC_DORCE_0007224 |
| NYC_DORCE_0006780 | NYC_DORCE_0006907 | NYC_DORCE_0007232 |
| NYC_DORCE_0006781 | NYC_DORCE_0006910 | NYC_DORCE_0007240 |
| NYC_DORCE_0006782 | NYC_DORCE_0006913 | NYC_DORCE_0007247 |
| NYC_DORCE_0006783 | NYC_DORCE_0006917 | NYC_DORCE_0007256 |
| NYC_DORCE_0006784 | NYC_DORCE_0006921 | NYC_DORCE_0007265 |
| NYC_DORCE_0006785 | NYC_DORCE_0006925 | NYC_DORCE_0007274 |
| NYC_DORCE_0006786 | NYC_DORCE_0006929 | NYC_DORCE_0007283 |

| | | |
|---|---|---|
| NYC_DORCE_0007292 | NYC_DORCE_0007702 | NYC_DORCE_0007859 |
| NYC_DORCE_0007301 | NYC_DORCE_0007703 | NYC_DORCE_0007860 |
| NYC_DORCE_0007309 | NYC_DORCE_0007730 | NYC_DORCE_0007861 |
| NYC_DORCE_0007317 | NYC_DORCE_0007737 | NYC_DORCE_0007862 |
| NYC_DORCE_0007325 | NYC_DORCE_0007738 | NYC_DORCE_0007863 |
| NYC_DORCE_0007333 | NYC_DORCE_0007742 | NYC_DORCE_0007864 |
| NYC_DORCE_0007342 | NYC_DORCE_0007749 | NYC_DORCE_0007865 |
| NYC_DORCE_0007351 | NYC_DORCE_0007752 | NYC_DORCE_0007866 |
| NYC_DORCE_0007359 | NYC_DORCE_0007768 | NYC_DORCE_0007867 |
| NYC_DORCE_0007368 | NYC_DORCE_0007781 | NYC_DORCE_0007868 |
| NYC_DORCE_0007377 | NYC_DORCE_0007783 | NYC_DORCE_0007885 |
| NYC_DORCE_0007386 | NYC_DORCE_0007787 | NYC_DORCE_0007886 |
| NYC_DORCE_0007395 | NYC_DORCE_0007788 | NYC_DORCE_0007887 |
| NYC_DORCE_0007404 | NYC_DORCE_0007789 | NYC_DORCE_0007888 |
| NYC_DORCE_0007413 | NYC_DORCE_0007797 | NYC_DORCE_0007891 |
| NYC_DORCE_0007421 | NYC_DORCE_0007798 | NYC_DORCE_0007896 |
| NYC_DORCE_0007429 | NYC_DORCE_0007816 | NYC_DORCE_0007897 |
| NYC_DORCE_0007438 | NYC_DORCE_0007817 | NYC_DORCE_0007898 |
| NYC_DORCE_0007447 | NYC_DORCE_0007819 | NYC_DORCE_0007899 |
| NYC_DORCE_0007456 | NYC_DORCE_0007820 | NYC_DORCE_0007900 |
| NYC_DORCE_0007465 | NYC_DORCE_0007821 | NYC_DORCE_0007917 |
| NYC_DORCE_0007475 | NYC_DORCE_0007823 | NYC_DORCE_0007923 |
| NYC_DORCE_0007484 | NYC_DORCE_0007825 | NYC_DORCE_0007925 |
| NYC_DORCE_0007494 | NYC_DORCE_0007829 | NYC_DORCE_0007928 |
| NYC_DORCE_0007504 | NYC_DORCE_0007830 | NYC_DORCE_0008001 |
| NYC_DORCE_0007514 | NYC_DORCE_0007831 | NYC_DORCE_0008072 |
| NYC_DORCE_0007524 | NYC_DORCE_0007839 | NYC_DORCE_0008079 |
| NYC_DORCE_0007534 | NYC_DORCE_0007840 | NYC_DORCE_0008334 |
| NYC_DORCE_0007543 | NYC_DORCE_0007841 | NYC_DORCE_0008336 |
| NYC_DORCE_0007552 | NYC_DORCE_0007842 | NYC_DORCE_0008338 |
| NYC_DORCE_0007561 | NYC_DORCE_0007843 | NYC_DORCE_0008368 |
| NYC_DORCE_0007570 | NYC_DORCE_0007844 | NYC_DORCE_0008374 |
| NYC_DORCE_0007580 | NYC_DORCE_0007845 | NYC_DORCE_0008375 |
| NYC_DORCE_0007589 | NYC_DORCE_0007847 | NYC_DORCE_0008381 |
| NYC_DORCE_0007599 | NYC_DORCE_0007848 | NYC_DORCE_0008410 |
| NYC_DORCE_0007609 | NYC_DORCE_0007849 | NYC_DORCE_0008438 |
| NYC_DORCE_0007619 | NYC_DORCE_0007850 | NYC_DORCE_0008455 |
| NYC_DORCE_0007636 | NYC_DORCE_0007851 | NYC_DORCE_0008456 |
| NYC_DORCE_0007637 | NYC_DORCE_0007852 | NYC_DORCE_0008473 |
| NYC_DORCE_0007645 | NYC_DORCE_0007853 | NYC_DORCE_0008479 |
| NYC_DORCE_0007686 | NYC_DORCE_0007854 | NYC_DORCE_0008508 |
| NYC_DORCE_0007688 | NYC_DORCE_0007855 | NYC_DORCE_0008537 |
| NYC_DORCE_0007691 | NYC_DORCE_0007856 | NYC_DORCE_0008550 |
| NYC_DORCE_0007696 | NYC_DORCE_0007857 | NYC_DORCE_0008557 |
| NYC_DORCE_0007697 | NYC_DORCE_0007858 | NYC_DORCE_0008664 |

| | | |
|---|---|---|
| NYC_DORCE_0008674 | NYC_DORCE_0009282 | NYC_DORCE_0009500 |
| NYC_DORCE_0008681 | NYC_DORCE_0009286 | NYC_DORCE_0009501 |
| NYC_DORCE_0008697 | NYC_DORCE_0009287 | NYC_DORCE_0009502 |
| NYC_DORCE_0008698 | NYC_DORCE_0009289 | NYC_DORCE_0009503 |
| NYC_DORCE_0008710 | NYC_DORCE_0009325 | NYC_DORCE_0009504 |
| NYC_DORCE_0008722 | NYC_DORCE_0009328 | NYC_DORCE_0009505 |
| NYC_DORCE_0008734 | NYC_DORCE_0009330 | NYC_DORCE_0009506 |
| NYC_DORCE_0008739 | NYC_DORCE_0009331 | NYC_DORCE_0009507 |
| NYC_DORCE_0008740 | NYC_DORCE_0009332 | NYC_DORCE_0009508 |
| NYC_DORCE_0008741 | NYC_DORCE_0009334 | NYC_DORCE_0009509 |
| NYC_DORCE_0008742 | NYC_DORCE_0009335 | NYC_DORCE_0009510 |
| NYC_DORCE_0008743 | NYC_DORCE_0009336 | NYC_DORCE_0009557 |
| NYC_DORCE_0008744 | NYC_DORCE_0009337 | NYC_DORCE_0009559 |
| NYC_DORCE_0008745 | NYC_DORCE_0009338 | NYC_DORCE_0009561 |
| NYC_DORCE_0008746 | NYC_DORCE_0009339 | NYC_DORCE_0009563 |
| NYC_DORCE_0008747 | NYC_DORCE_0009340 | NYC_DORCE_0009565 |
| NYC_DORCE_0008749 | NYC_DORCE_0009350 | NYC_DORCE_0009567 |
| NYC_DORCE_0008750 | NYC_DORCE_0009360 | NYC_DORCE_0009597 |
| NYC_DORCE_0009017 | NYC_DORCE_0009370 | NYC_DORCE_0009665 |
| NYC_DORCE_0009025 | NYC_DORCE_0009380 | NYC_DORCE_0009670 |
| NYC_DORCE_0009033 | NYC_DORCE_0009392 | NYC_DORCE_0009671 |
| NYC_DORCE_0009051 | NYC_DORCE_0009402 | NYC_DORCE_0009672 |
| NYC_DORCE_0009057 | NYC_DORCE_0009403 | NYC_DORCE_0009674 |
| NYC_DORCE_0009069 | NYC_DORCE_0009404 | NYC_DORCE_0009677 |
| NYC_DORCE_0009081 | NYC_DORCE_0009405 | NYC_DORCE_0009678 |
| NYC_DORCE_0009099 | NYC_DORCE_0009406 | NYC_DORCE_0009680 |
| NYC_DORCE_0009105 | NYC_DORCE_0009407 | NYC_DORCE_0009682 |
| NYC_DORCE_0009111 | NYC_DORCE_0009408 | NYC_DORCE_0009683 |
| NYC_DORCE_0009129 | NYC_DORCE_0009409 | NYC_DORCE_0009684 |
| NYC_DORCE_0009141 | NYC_DORCE_0009410 | NYC_DORCE_0009686 |
| NYC_DORCE_0009171 | NYC_DORCE_0009411 | NYC_DORCE_0009687 |
| NYC_DORCE_0009183 | NYC_DORCE_0009412 | NYC_DORCE_0009688 |
| NYC_DORCE_0009194 | NYC_DORCE_0009413 | NYC_DORCE_0009690 |
| NYC_DORCE_0009206 | NYC_DORCE_0009414 | NYC_DORCE_0009691 |
| NYC_DORCE_0009220 | NYC_DORCE_0009415 | NYC_DORCE_0009692 |
| NYC_DORCE_0009229 | NYC_DORCE_0009426 | NYC_DORCE_0009693 |
| NYC_DORCE_0009230 | NYC_DORCE_0009437 | NYC_DORCE_0009697 |
| NYC_DORCE_0009231 | NYC_DORCE_0009448 | NYC_DORCE_0009700 |
| NYC_DORCE_0009233 | NYC_DORCE_0009459 | NYC_DORCE_0009709 |
| NYC_DORCE_0009235 | NYC_DORCE_0009472 | NYC_DORCE_0009724 |
| NYC_DORCE_0009241 | NYC_DORCE_0009485 | NYC_DORCE_0009725 |
| NYC_DORCE_0009247 | NYC_DORCE_0009496 | NYC_DORCE_0009726 |
| NYC_DORCE_0009261 | NYC_DORCE_0009497 | NYC_DORCE_0009727 |
| NYC_DORCE_0009270 | NYC_DORCE_0009498 | NYC_DORCE_0009728 |
| NYC_DORCE_0009281 | NYC_DORCE_0009499 | NYC_DORCE_0009729 |

| | | |
|---|---|---|
| NYC_DORCE_0009730 | NYC_DORCE_0009781 | NYC_DORCE_0010042 |
| NYC_DORCE_0009731 | NYC_DORCE_0009782 | NYC_DORCE_0010054 |
| NYC_DORCE_0009732 | NYC_DORCE_0009783 | NYC_DORCE_0010055 |
| NYC_DORCE_0009733 | NYC_DORCE_0009784 | NYC_DORCE_0010056 |
| NYC_DORCE_0009734 | NYC_DORCE_0009785 | NYC_DORCE_0010057 |
| NYC_DORCE_0009735 | NYC_DORCE_0009786 | NYC_DORCE_0010058 |
| NYC_DORCE_0009736 | NYC_DORCE_0009787 | NYC_DORCE_0010059 |
| NYC_DORCE_0009737 | NYC_DORCE_0009788 | NYC_DORCE_0010061 |
| NYC_DORCE_0009743 | NYC_DORCE_0009789 | NYC_DORCE_0010088 |
| NYC_DORCE_0009744 | NYC_DORCE_0009790 | NYC_DORCE_0010093 |
| NYC_DORCE_0009745 | NYC_DORCE_0009791 | NYC_DORCE_0010096 |
| NYC_DORCE_0009746 | NYC_DORCE_0009792 | NYC_DORCE_0010100 |
| NYC_DORCE_0009747 | NYC_DORCE_0009793 | NYC_DORCE_0010102 |
| NYC_DORCE_0009748 | NYC_DORCE_0009794 | NYC_DORCE_0010104 |
| NYC_DORCE_0009749 | NYC_DORCE_0009795 | NYC_DORCE_0010105 |
| NYC_DORCE_0009750 | NYC_DORCE_0009796 | NYC_DORCE_0010106 |
| NYC_DORCE_0009751 | NYC_DORCE_0009797 | NYC_DORCE_0010107 |
| NYC_DORCE_0009752 | NYC_DORCE_0009798 | NYC_DORCE_0010109 |
| NYC_DORCE_0009753 | NYC_DORCE_0009799 | NYC_DORCE_0010110 |
| NYC_DORCE_0009754 | NYC_DORCE_0009800 | NYC_DORCE_0010112 |
| NYC_DORCE_0009755 | NYC_DORCE_0009801 | NYC_DORCE_0010113 |
| NYC_DORCE_0009756 | NYC_DORCE_0009802 | NYC_DORCE_0010114 |
| NYC_DORCE_0009757 | NYC_DORCE_0009803 | NYC_DORCE_0010116 |
| NYC_DORCE_0009758 | NYC_DORCE_0009804 | NYC_DORCE_0010118 |
| NYC_DORCE_0009759 | NYC_DORCE_0009805 | NYC_DORCE_0010119 |
| NYC_DORCE_0009760 | NYC_DORCE_0009806 | NYC_DORCE_0010121 |
| NYC_DORCE_0009761 | NYC_DORCE_0009807 | NYC_DORCE_0010122 |
| NYC_DORCE_0009762 | NYC_DORCE_0009834 | NYC_DORCE_0010124 |
| NYC_DORCE_0009763 | NYC_DORCE_0009850 | NYC_DORCE_0010126 |
| NYC_DORCE_0009764 | NYC_DORCE_0009874 | NYC_DORCE_0010128 |
| NYC_DORCE_0009765 | NYC_DORCE_0009875 | NYC_DORCE_0010130 |
| NYC_DORCE_0009767 | NYC_DORCE_0009876 | NYC_DORCE_0010132 |
| NYC_DORCE_0009768 | NYC_DORCE_0009877 | NYC_DORCE_0010133 |
| NYC_DORCE_0009769 | NYC_DORCE_0009878 | NYC_DORCE_0010134 |
| NYC_DORCE_0009770 | NYC_DORCE_0009879 | NYC_DORCE_0010136 |
| NYC_DORCE_0009771 | NYC_DORCE_0009883 | NYC_DORCE_0010138 |
| NYC_DORCE_0009772 | NYC_DORCE_0009884 | NYC_DORCE_0010142 |
| NYC_DORCE_0009773 | NYC_DORCE_0009917 | NYC_DORCE_0010147 |
| NYC_DORCE_0009774 | NYC_DORCE_0009950 | NYC_DORCE_0010149 |
| NYC_DORCE_0009775 | NYC_DORCE_0009983 | NYC_DORCE_0010151 |
| NYC_DORCE_0009776 | NYC_DORCE_0009984 | NYC_DORCE_0010153 |
| NYC_DORCE_0009777 | NYC_DORCE_0009985 | NYC_DORCE_0010155 |
| NYC_DORCE_0009778 | NYC_DORCE_0009996 | NYC_DORCE_0010157 |
| NYC_DORCE_0009779 | NYC_DORCE_0010007 | NYC_DORCE_0010159 |
| NYC_DORCE_0009780 | NYC_DORCE_0010019 | NYC_DORCE_0010170 |

| | | |
|---|---|---|
| NYC_DORCE_0010173 | NYC_DORCE_0174176 | NYC_DORCE_0175801 |
| NYC_DORCE_0010180 | NYC_DORCE_0174182 | NYC_DORCE_0175806 |
| NYC_DORCE_0010181 | NYC_DORCE_0174208 | NYC_DORCE_0175819 |
| NYC_DORCE_0010288 | NYC_DORCE_0174214 | NYC_DORCE_0175820 |
| NYC_DORCE_0010432 | NYC_DORCE_0174216 | NYC_DORCE_0175858 |
| NYC_DORCE_0010474 | NYC_DORCE_0174218 | NYC_DORCE_0175860 |
| NYC_DORCE_0010501 | NYC_DORCE_0174220 | NYC_DORCE_0175940 |
| NYC_DORCE_0010515 | NYC_DORCE_0174239 | NYC_DORCE_0176012 |
| NYC_DORCE_0010611 | NYC_DORCE_0174257 | NYC_DORCE_0176057 |
| NYC_DORCE_0010707 | NYC_DORCE_0174273 | NYC_DORCE_0176059 |
| NYC_DORCE_0010746 | NYC_DORCE_0174285 | NYC_DORCE_0176060 |
| NYC_DORCE_0012238 | NYC_DORCE_0174314 | NYC_DORCE_0176065 |
| NYC_DORCE_0013078 | NYC_DORCE_0174330 | NYC_DORCE_0176075 |
| NYC_DORCE_0152431 | NYC_DORCE_0174342 | NYC_DORCE_0176077 |
| NYC_DORCE_0157246 | NYC_DORCE_0174343 | NYC_DORCE_0176085 |
| NYC_DORCE_0159182 | NYC_DORCE_0174354 | NYC_DORCE_0176089 |
| NYC_DORCE_0173127 | NYC_DORCE_0174355 | NYC_DORCE_0176091 |
| NYC_DORCE_0173482 | NYC_DORCE_0174356 | NYC_DORCE_0176094 |
| NYC_DORCE_0173483 | NYC_DORCE_0174357 | NYC_DORCE_0176097 |
| NYC_DORCE_0173491 | NYC_DORCE_0174358 | NYC_DORCE_0176101 |
| NYC_DORCE_0173505 | NYC_DORCE_0174359 | NYC_DORCE_0176105 |
| NYC_DORCE_0173507 | NYC_DORCE_0174467 | NYC_DORCE_0176108 |
| NYC_DORCE_0173510 | NYC_DORCE_0174470 | NYC_DORCE_0176115 |
| NYC_DORCE_0173588 | NYC_DORCE_0174492 | NYC_DORCE_0176122 |
| NYC_DORCE_0173589 | NYC_DORCE_0174642 | NYC_DORCE_0176209 |
| NYC_DORCE_0173595 | NYC_DORCE_0174651 | NYC_DORCE_0176211 |
| NYC_DORCE_0173693 | NYC_DORCE_0174656 | NYC_DORCE_0176213 |
| NYC_DORCE_0174026 | NYC_DORCE_0174659 | NYC_DORCE_0176224 |
| NYC_DORCE_0174035 | NYC_DORCE_0174673 | NYC_DORCE_0176230 |
| NYC_DORCE_0174036 | NYC_DORCE_0174724 | NYC_DORCE_0176236 |
| NYC_DORCE_0174045 | NYC_DORCE_0174733 | NYC_DORCE_0176242 |
| NYC_DORCE_0174056 | NYC_DORCE_0174754 | NYC_DORCE_0176261 |
| NYC_DORCE_0174057 | NYC_DORCE_0174755 | NYC_DORCE_0176279 |
| NYC_DORCE_0174060 | NYC_DORCE_0174773 | NYC_DORCE_0176438 |
| NYC_DORCE_0174062 | NYC_DORCE_0174790 | NYC_DORCE_0176439 |
| NYC_DORCE_0174064 | NYC_DORCE_0174795 | NYC_DORCE_0176527 |
| NYC_DORCE_0174065 | NYC_DORCE_0174801 | NYC_DORCE_0176569 |
| NYC_DORCE_0174093 | NYC_DORCE_0174807 | NYC_DORCE_0183530 |
| NYC_DORCE_0174100 | NYC_DORCE_0174808 | NYC_DORCE_0183535 |
| NYC_DORCE_0174105 | NYC_DORCE_0174812 | NYC_DORCE_0183549 |
| NYC_DORCE_0174108 | NYC_DORCE_0174813 | NYC_DORCE_0183581 |
| NYC_DORCE_0174111 | NYC_DORCE_0174816 | NYC_DORCE_0183612 |
| NYC_DORCE_0174142 | NYC_DORCE_0175203 | NYC_DORCE_0183613 |
| NYC_DORCE_0174168 | NYC_DORCE_0175786 | NYC_DORCE_0183614 |
| NYC_DORCE_0174169 | NYC_DORCE_0175787 | NYC_DORCE_0183617 |

| | | |
|---|---|---|
| NYC_DORCE_0183618 | NYC_DORCE_0188959 | NYC_DORCE_0237037 |
| NYC_DORCE_0183619 | NYC_DORCE_0188963 | NYC_DORCE_0384282 |
| NYC_DORCE_0183649 | NYC_DORCE_0188967 | NYC_DORCE_0384284 |
| NYC_DORCE_0185753 | NYC_DORCE_0188983 | NYC_DORCE_0384286 |
| NYC_DORCE_0185794 | NYC_DORCE_0188985 | NYC_DORCE_0384288 |
| NYC_DORCE_0185921 | NYC_DORCE_0189013 | NYC_DORCE_0384289 |
| NYC_DORCE_0185922 | NYC_DORCE_0189110 | NYC_DORCE_0384290 |
| NYC_DORCE_0185923 | NYC_DORCE_0189129 | NYC_DORCE_0384291 |
| NYC_DORCE_0185924 | NYC_DORCE_0189153 | NYC_DORCE_0384292 |
| NYC_DORCE_0186011 | NYC_DORCE_0189155 | NYC_DORCE_0384293 |
| NYC_DORCE_0188658 | NYC_DORCE_0189159 | NYC_DORCE_0384294 |
| NYC_DORCE_0188659 | NYC_DORCE_0189160 | NYC_DORCE_0384295 |
| NYC_DORCE_0188660 | NYC_DORCE_0189161 | NYC_DORCE_0384296 |
| NYC_DORCE_0188662 | NYC_DORCE_0189162 | NYC_DORCE_0390899 |
| NYC_DORCE_0188664 | NYC_DORCE_0189166 | NYC_DORCE_0390935 |
| NYC_DORCE_0188666 | NYC_DORCE_0189171 | NYC_DORCE_0390939 |
| NYC_DORCE_0188813 | NYC_DORCE_0189176 | NYC_DORCE_0390943 |
| NYC_DORCE_0188819 | NYC_DORCE_0189177 | NYC_DORCE_0390947 |
| NYC_DORCE_0188825 | NYC_DORCE_0189178 | NYC_DORCE_0390951 |
| NYC_DORCE_0188830 | NYC_DORCE_0189189 | NYC_DORCE_0390957 |
| NYC_DORCE_0188834 | NYC_DORCE_0189191 | NYC_DORCE_0390962 |
| NYC_DORCE_0188840 | NYC_DORCE_0189195 | NYC_DORCE_0390973 |
| NYC_DORCE_0188852 | NYC_DORCE_0189196 | NYC_DORCE_0390984 |
| NYC_DORCE_0188866 | NYC_DORCE_0189231 | NYC_DORCE_0390993 |
| NYC_DORCE_0188869 | NYC_DORCE_0189234 | NYC_DORCE_0390999 |
| NYC_DORCE_0188872 | NYC_DORCE_0189424 | NYC_DORCE_0391008 |
| NYC_DORCE_0188875 | NYC_DORCE_0189434 | NYC_DORCE_0391018 |
| NYC_DORCE_0188878 | NYC_DORCE_0190112 | NYC_DORCE_0391036 |
| NYC_DORCE_0188883 | NYC_DORCE_0190122 | NYC_DORCE_0391041 |
| NYC_DORCE_0188901 | NYC_DORCE_0207430 | NYC_DORCE_0391044 |
| NYC_DORCE_0188903 | NYC_DORCE_0207435 | NYC_DORCE_0391047 |
| NYC_DORCE_0188904 | NYC_DORCE_0207439 | NYC_DORCE_0391049 |
| NYC_DORCE_0188905 | NYC_DORCE_0209004 | NYC_DORCE_0391054 |
| NYC_DORCE_0188908 | NYC_DORCE_0209006 | NYC_DORCE_0391068 |
| NYC_DORCE_0188921 | NYC_DORCE_0209034 | NYC_DORCE_0391069 |
| NYC_DORCE_0188925 | NYC_DORCE_0213338 | NYC_DORCE_0391080 |
| NYC_DORCE_0188926 | NYC_DORCE_0221809 | NYC_DORCE_0391081 |
| NYC_DORCE_0188929 | NYC_DORCE_0227515 | NYC_DORCE_0391117 |
| NYC_DORCE_0188930 | NYC_DORCE_0228684 | NYC_DORCE_0391118 |
| NYC_DORCE_0188934 | NYC_DORCE_0228693 | NYC_DORCE_0391119 |
| NYC_DORCE_0188939 | NYC_DORCE_0228698 | NYC_DORCE_0391120 |
| NYC_DORCE_0188944 | NYC_DORCE_0228701 | NYC_DORCE_0391123 |
| NYC_DORCE_0188945 | NYC_DORCE_0228715 | NYC_DORCE_0391126 |
| NYC_DORCE_0188950 | NYC_DORCE_0228766 | NYC_DORCE_0391127 |
| NYC_DORCE_0188952 | NYC_DORCE_0228775 | NYC_DORCE_0391130 |

NYC_DORCE_0391138
NYC_DORCE_0391207
NYC_DORCE_0391299
NYC_DORCE_0391337
NYC_DORCE_0391414
NYC_DORCE_0392904
NYC_DORCE_0392950
NYC_DORCE_0392958
NYC_DORCE_0392967
NYC_DORCE_0393051
NYC_DORCE_0393082
NYC_DORCE_0393098
NYC_DORCE_0393106
NYC_DORCE_0393114
NYC_DORCE_0393128
NYC_DORCE_0393134
NYC_DORCE_0393140
NYC_DORCE_0393154
NYC_DORCE_0393173
NYC_DORCE_0393179
NYC_DORCE_0393188
NYC_DORCE_0393376
NYC_DORCE_0393596
NYC_DORCE_0393662
NYC_DORCE_0393815
NYC_DORCE_0393885
NYC_DORCE_0393990
NYC_DORCE_0394011
NYC_DORCE_0394027
NYC_DORCE_0394037
NYC_DORCE_0394046
NYC_DORCE_0394068
NYC_DORCE_0394078
NYC_DORCE_0394157
NYC_DORCE_0394167
NYC_DORCE_0394175
NYC_DORCE_0394525
NYC_DORCE_0394730
NYC_DORCE_0394762
NYC_DORCE_0394927
NYC_DORCE_0395018
NYC_DORCE_0395099
NYC_DORCE_0395108
NYC_DORCE_0395208
NYC_DORCE_0395267

NYC_DORCE_0395325
NYC_DORCE_0395395
NYC_DORCE_0395484
NYC_DORCE_0395564
NYC_DORCE_0395572
NYC_DORCE_0395674
NYC_DORCE_0395752
NYC_DORCE_0395826
NYC_DORCE_0395900
NYC_DORCE_0395980
NYC_DORCE_0396073
NYC_DORCE_0396108
NYC_DORCE_0396133
NYC_DORCE_0396158
NYC_DORCE_0396242
NYC_DORCE_0396283
NYC_DORCE_0396292
NYC_DORCE_0396337
NYC_DORCE_0396378
NYC_DORCE_0396455
NYC_DORCE_0396521
NYC_DORCE_0396527
NYC_DORCE_0396535
NYC_DORCE_0396543
NYC_DORCE_0396623
NYC_DORCE_0396630
NYC_DORCE_0396704
NYC_DORCE_0396772
NYC_DORCE_0396775
NYC_DORCE_0396783
NYC_DORCE_0396786
NYC_DORCE_0396789
NYC_DORCE_0396791
NYC_DORCE_0396793
NYC_DORCE_0396795
NYC_DORCE_0400563
NYC_DORCE_0400621
NYC_DORCE_0402504
NYC_DORCE_0402780
NYC_DORCE_0405652
NYC_DORCE_0405728
NYC_DORCE_0405784
NYC_DORCE_0405792
NYC_DORCE_0405861
NYC_DORCE_0405953

NYC_DORCE_0406009
NYC_DORCE_0406017
NYC_DORCE_0406086
NYC_DORCE_0406195
NYC_DORCE_0406253
NYC_DORCE_0406254
NYC_DORCE_0406262
NYC_DORCE_0406339
NYC_DORCE_0406431
NYC_DORCE_0406487
NYC_DORCE_0406495
NYC_DORCE_0432680
NYC_DORCE_0434170
NYC_DORCE_0440378
NYC_DORCE_0440387
NYC_DORCE_0440396
NYC_DORCE_0440473
NYC_DORCE_0440550
NYC_DORCE_0440588
NYC_DORCE_0440690
NYC_DORCE_0440736
NYC_DORCE_0440782
NYC_DORCE_0440828
NYC_DORCE_0442318
NYC_DORCE_0442932
NYC_DORCE_0442934
NYC_DORCE_0443932
NYC_DORCE_0443937
NYC_DORCE_0443940
NYC_DORCE_0443942
NYC_DORCE_0443944
NYC_DORCE_0443950
NYC_DORCE_0443952